# UNITED STATES BANKRUPTCY COURT
## District of Delaware
## 824 Market Street, 3rd Floor
## Wilmington, DE 19801

**In Re:**

Sonder Group Holdings LLC

447 Sutter Street
Suite 405, #542
San Francisco, CA 94108

**Chapter:** 7

**Case No.:** 25–12042–KBO

### NOTICE THAT THERE ARE ASSETS FROM
### WHICH A DIVIDEND MIGHT POSSIBLY BE PAID TO CREDITORS

**YOU ARE HEREBY NOTIFIED** that there are assets from which a dividend might possibly be paid to creditors.

In order to share in any distribution, a creditor must file a proof of claim with the Clerk of the Bankruptcy Court. Claims must be filed within ninety (90) days after service of this notice.

For governmental entities, the proof of claim deadline shall be the longer of one–hundred eighty (180) days after the petition was filed or ninety (90) days after this Notice of Assets is served or as otherwise provided in the Federal Rules. A proof of claim may be filed either electronically or as a paper document. For information on how to file a claim, visit the United States Bankruptcy Court – District of Delaware website at (http://www.deb.uscourts.gov), and click on the "Programs & Services" tab – Claims Information.

Late filed claims may be paid after timely filed claims and therefore may not share ratably in any distribution from the debtor's estate.

Stephen L Grant, Clerk of Court

Dated: 2/26/26
(VAN–043)

United States Bankruptcy Court
District of Delaware

In re:

Sonder Group Holdings LLC
    Debtor

Case No. 25-12042-KBO

Chapter 7

# CERTIFICATE OF NOTICE

District/off: 0311-1          User: admin          Page 1 of 143

Date Rcvd: Feb 26, 2026          Form ID: van043          Total Noticed: 4695

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| ++++ | Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Feb 28, 2026:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Sonder Group Holdings LLC, 447 Sutter Street, Suite 405, #542, San Francisco, CA 94108-4618 |
| 20158951 | | 0792203 B.C. LTD., ATTN: RAJ SIDDOOROB SIDDOO, SIDDOO PROPERTIES LTD., 105-2277 W 2ND AVE, VANCOUVER, BC V6K 1H8 CANADA |
| 20158952 | | 0792203 B.C. LTD. AND SIDDOO PROPERTIES LTD., 105 2277 WEST 2ND AVENUE, VANCOUVER, BC V6K 2G7 CANADA |
| 20159017 | #+ | 1-800-GOT-JUNK, 9851 WIDMER RD, LENEXA, KS 66215-1239 |
| 20158953 | | 1000189756 ONTARIO INC, 25 COUNTRY LANE, OTTAWA, ON K2L 1J4 CANADA |
| 20158954 | | 1000189756 ONTARIO INC., ATTN: GLENN DOUGLASMATT WISE, C/O GLENN DOUGLAS, 33 ALDENHAM CRESCENT, NORTH YORK, ON M3A 1S3 CANADA |
| 20158955 | | 1000460027 ONTARIO LTD, 402A-21 DUNDAS SQ, TORONTO, ON M5B 1B7 CANADA |
| 20158956 | | 1000864215 ONTARIO INC, 435 ALBERT STREET, OTTAWA, ON K1R 7X4 CANADA |
| 20158957 | | 1000864215 ONTARIO INC, 435 ALBERT STREET, OTTAWA, ON K1R7X4 CANADA |
| 20158958 | + | 1010 E 7TH LP, 101 PARKLANE BLVD., SUITE 102, SUGAR LAND, TX 77478-5521 |
| 20158959 | + | 1012 MAIN STREET EN, LLC, M CUBED DEVELOPMENTS, LLC, ATTN: MARK MCDONALD, 3841 GREEN HILLS VILLAGE DRIVE, SUITE 40, NASHVILLE, TN 37215-2691 |
| 20158960 | + | 1016 CANAL MASTER TENANT, LLC, 442 CANAL STREET, SUITE 206, NEW ORLEANS, LA 70130-2333 |
| 20158961 | + | 1018 18 AVENUE SOUTH, LLC, M CUBED DEVELOPMENTS, LLC, ATTN: MARK MCDONALD, 3841 GREEN HILLS VILLAGE DRIVE, SUITE 400 NASHVILLE, TN 37215-2691 |
| 20158962 | + | 1018-1020 MANDEVILLE, LLC, 823 BURGUNDY ST., UNIT 3, NEW ORLEANS, LA 70116-3061 |
| 20158963 | | 101BHV.NL, RIGAWEG 26, GRONINGEN9723 TH NETHERLANDS |
| 20158964 | + | 1101-43 AVE ACQUISITION LLC, C/O LEECH TISHMAN ROBINSON BROG PLLC, ATTN: DAVID ABRAMOVITZ, 885 SECOND AVENUE, 3RD FLOOR NEW YORK, NY 10017-2251 |
| 20158965 | + | 1111 PARTNERS, LLC, SWERVO DEVELOPMENT CORP, 510 FIRST AVENUE NORTH, SUITE 600, MINNEAPOLIS, MN 55403-1697 |
| 20158966 | | 1141 REALTY OWNER LLC, 80STATESTREET, ALBANY, NY 12207 |
| 20158967 | | 1159 HILLSBORO MILE, 819NE2NDAVENUE,SUITE500, FORTLAUDERDALE, FL 33304 |
| 20158968 | + | 1159 HILLSBORO MILE LLC, ATTN: DANIEL FISKE, BH3, 819 NE 2ND AVE, SUITE 500 FT. LAUDERDALE, FL 33304-1934 |
| 20158969 | + | 1159 HILLSBORO MILE LLC AND BNH IV HM TRI LLC, C/O BH3 MANAGEMENT, LLC, ATTN: DANIEL LEBENSOHM, 819 NE 2ND AVE, SUITE 500, FORT LAUDERDALE, FL 33304-1934 |
| 20158970 | + | 1159 HM MANAGER LLC, 819 NE 2ND AVE SUITE 500, FORT LAUDERDALE, FL 33304-1934 |
| 20158971 | + | 116 JOHN PROPERTY OWNER LP, 250 GREENWICH STREET, 7WTC, 38TH FLOOR, NEW YORK, NY 10007-2140 |
| 20158972 | + | 1212 9TH AVENUE NORTH LLC, 3841 GREEN HILLS VILLAGE DR STE 400, NASHVILLE, TN 37215-2691 |
| 20158973 | + | 1212 9TH AVENUE NORTH, LLC, M CUBED DEVELOPMENTS, LLC, ATTN: MARK MCDONALD, MARK MCGINLEY, 3841 GREEN HILLS VILLAGE DRIVE, SUITE 40, NASHVILLE, TN 37215-2691 |
| 20158974 | + | 1221 SC OWNER LLC, 1221 S. CONGRESS AVENUE, AUSTIN, TX 78704-2403 |
| 20158975 | + | 1224 2ND AVE S, LLC, 407 B MOORE AVE., NASHVILLE, TN 37203-5320 |
| 20158976 | + | 1234 LOCUST LLC, 1760 MARKET STREET SUITE 900, PHILADELPHIA, PA 19103-4121 |
| 20158977 | | 12345 ETOILES DE FRANCE, 8 RUE MARCEAU, GRUISSAN11430 FRANCE |
| 20158978 | | 12411725 CANADA INC., ATTN: PHILIP KAKON, MK GROUP, 5800 ROYALMOUNT AVENUE, TOWN OF MOUNT ROYAL, QC H4P 1K5 CANADA |

20158979   1252201 ONTARIO INC O/A ALL SIGNS, 1820 ST THOMAS RD, VARS, ON K0A 3H0 CANADA

20158980   126 RENAISSANCE CONDOMINIUM ASSOCIATION INC - UTIL, 26 RENAISSANCE PKWY NE, ATLANTA, GA 30308

20158981   +   126 RENAISSANCE PROPERTIES LLC, ATTN: ERIC XUE, 5950 LIVE OAK PARKWAY, SUITE 320, NORCROSS, GA 30093-1895

20158982   +   128 2ND STREET LLC DBA SECOND + SECOND, 141 EAST MEADOW DRIVE, SUITE 211, VAIL, CO 81657-5857

20158983   +   128 2ND STREET, LLC, ATTN: LEGAL, 141 EAST MEADOW DRIVE, SUITE 211, VAIL, CO 81657-5857

20158984   1306533 BC LTD, 2513 BELLEVUE AVE, WEST VANCOUVER, BC V7V 1E3 CANADA

20158985   +   131 SECOND AVENUE PARTNERS LLC, 2020 FIELDSTONE PARKWAY, SUITE 900-94, FRANKLIN, TN 37069-4337

20158986   +   131 SECOND AVENUE PARTNERS, LLC, 132 SECOND AVENUE PARTNERS LLC, ATTN: SHANNON GLEASON, 2020 FIELDSTONE PARKWAY, SUITE 900-94 FRANKLIN, TN 37069-4337

20158987   +   131 SECOND AVENUE PARTNERS, LLC, NELSON MULLINS RILEY & SCARBOROUGH LLP, ATTN: JOSIAH R. REID, ESQ., 150 FOURTH AVENUE, NORTH, SUITE 1100, NASHVILLE, TN 37219-2475

20158988   +   132 SECOND AVENUE PARTNERS LLC, ATTN: SHANNON GLEASON, 2020 FIELDSTONE PARKWAY, SUITE 900-94, FRANKLIN, TN 37069-4337

20158989   +   1320 5TH AVENUE NORTH, LLC, M CUBED DEVELOPMENTS, LLC, ATTN: MARK MCDONALD, 3841 GREEN HILLS VILLAGE DRIVE, SUITE 400 NASHVILLE, TN 37215-2691

20158990   +   1324 N CAP LLC, 1324 NORTH CAPITOL STREET NORTHWEST, WASHINGTON, DC 20002-3337

20158991   13778975 CANADA INC - ROYAL BANK, 3345 WILTSHIRE BOULEVARD, NIAGARA FALLS, ON L2J 3M1 CANADA

20158993   +   140 MASON, LLC,, ATTN: JOHN G. LAVOIE, COOLEY LLP, 11951 FREEDOM DRIVE, SUITE 1500, RESTON, VA 20190-5642

20158992   +   140 MASON, LLC,, ATTN: KARAN SURI, C/O HAWKINS WAY CAPITAL, 301 N. CANON DRIVE, SUITE 305, BEVERLY HILLS, CA 90210-4726

20158994   +   1419 S WABASH DEVELOPMENT CORPORATION, 225 W. OHIO STREET, 6TH FLOOR, CHICAGO, IL 60654-7898

20158995   +   1436 LOFT OFFICES LLC, 135 WATER STREET 4TH FLOOR, NAPERVILLE, IL 60540-5494

20158996   1436244 ONTARIO INC., ATTN: KEVIN KISMA, 424 LAKE FRONT, TORONTO, ON M4E 1A8 CANADA

20158997   +   1449 WELLESLEY AVE, LLC, COOLEY LLP, ATTN: JOHN G. LAVOIE, 11951 FREEDOM DRIVE, SUITE 1500, RESTON, VA 20190-5642

20158998   +   1449 WELLESLEY AVE, LLC, C/O HAWKINS WAY CAPITAL, ATTN: KARAN SURI, 301 N. CANON DRIVE, SUITE 328, BEVERLY HILLS, CA 90210-4726

20158999   15112893 CANADA INC, 27 CHEMIN BARAT, WESTMOUNT, QC H3Y 2H3 CANADA

20159000   1520 16TH AVENUE SOUTH LLC, 3841 GREEN HILLS DR. SUITE 400, NASHVILLE, TN 37215

20159001   +   1520 16TH AVENUE SOUTH, LLC, M CUBED DEVELOPMENTS, LLC, ATTN: MARK MCDONALD, MARK MCGINLEY, 3841 GREEN HILLS VILLAGE DRIVE, SUITE 40, NASHVILLE, TN 37215-2691

20159002   1603748 ONTARIO INC., ATTENTION: JOE LU, 7181 YONGE STREET, UNIT 267, THORNHILL, ON L3T 0C7 CANADA

20159003   1603748 ONTARIO INC., TIMOTHY C. LIN PROFESSIONAL CORPORATION, ATTENTION: TIMOTHY LIN, 2560 MATHESON BLVD. E., SUITE 218, MISSISSAUGA, ON L4W 4Y9 CANADA

20159004   161 LAURIER PROPERTIES LIMITED PARTNERSHIP, 1980 RENE LEVESQUE OUEST, MONTREAL, QC H3H 1R6 CANADA

20159006   161 LAURIER PROPERTIES LIMITED PARTNERSHIP, ATTN: CRISTINA DARWISH ESQ., KRB LAWYERS, 300-240 RUE SAINT-JACQUES, MONTREAL, QC H2Y 1L9 CANADA

20159005   161 LAURIER PROPERTIES LIMITED PARTNERSHIP, ATTN: RON LAVY AND ALEX ARONSON, PLACE DOREE REAL ESTATE HOLDINGS INC., 1980 RENE LEVESQUE OUEST, MONTREAL, QC H3H 1R6 CANADA

20159007   +   1627 16TH ST NW LLC, 301 N CANON DRIVE, STE 328, BEVERLY HILLS, CA 90210-4726

20159008   +   1627 16TH ST NW, LLC, C/O HOLLAND & KNIGHT LLP, ATTN: JESSICA FARMER, 800 17TH STREET NW, SUITE 1100 WASHINGTON, DC 20006-3962

20159010   +   1627 16TH ST NW, LLC, ATTN: JOHN G. LAVOIE, COOLEY LLP, 11951 FREEDOM DRIVE, SUITE 1500, RESTON, VA 20190-5642

20159009   +   1627 16TH ST NW, LLC, ATTN: KARAN SURI, C/O HAWKINS WAY CAPITAL, 301 N. CANON DRIVE, SUITE 305, BEVERLY HILLS, CA 90210-4726

20159012   +   1681 WEST VENTURES LLC, ATTN: ROCK SOFFER, ELION PARTNERS, 3323 NE 163RD STREET, SUITE 600 MIAMI, FL 33160-5598

20159011   +   1681 WEST VENTURES LLC, 19501 BISCAYNE BLVD SUITE 400, AVENTURA, FL 33180-2337

20159013   +   1681 WEST VENTURES, LLC, C/O JONATHAN W. SEGAL, P.A., ATTN: JONATHAN SEGAL, 200 SOUTH BISCAYNE BLVD., SUITE 3200 MIAMI, FL 33131-5323

20159014   +   1681 WEST VENTURES, LLC AND 1698 ALTON ROAD VENTUR, ATTN: ROCK SOFFER, 19501 BISCAYNE BOULEVARD, SUITE 400, AVENTURA, FL 33180-2337

20159015   +   1681 WEST VENTURES, LLC AND 1698 ALTON ROAD VENTUR, ATTN: ANDREW J. VON GUSTEDT, ASSOCIATE G, 19501 BISCAYNE BOULEVARD, SUITE 400, AVENTURA, FL 33180-2337

20159016   +   17 JOHN PROPERTY OWNER LLC, ATTN: JACK ABER, 4770 WHITE PLAIN ROAD, BRONX, NY 10470-1136

20159018   +   1823 OWNER LLC, ATTENTION: STEVEN F. SCHWAT, 140 Q STREET N.E., SUITE 140-B, WASHINGTON, DC 20002-2101

20159019   +   1823 OWNER LLC, GROSSBERG, YOCHELSON, FOX & BEYDA, LLP, ATTENTION: MICHAEL D. RAVITCH, 1200 NEW HAMPSHIRE AVENUE, NW,, WASHINGTON, DC 20036-6802

20159020   +   1823 OWNER, LLC, 140 Q STREET NE, STE 140B, WASHINGTON, DC 20002-2101

20159021   +   19 SOUTH WABASH, LLC, 19SOUTHWABASHAVENUE, CHICAGO, IL 60603-3023

20159023   +   1914 COMMERCE LEASING, LLC, ELKINS, P.L.C., 201 ST. CHARLES AVENUE, SUITE 4400, ATTN: GARY ELKINS, NEW ORLEANS, LA 70170-4400

20159022   +   1914 COMMERCE LEASING, LLC, 1800 VALLEY VIEW LANE, SUITE 300, ATTENTION: COLIN MOORE & TRAVIS BOGHETIC, FARMERS BRANCH, TX 75234-8945

20159024   197 KING STREET EAST HOLDINGS INC., ATTN: MICHAEL DOBRIJEVIC, OLD STONEHENGE DEVELOPMENT CORPORATION, 370 KING ST W, #803 TORONTO, ON M5V 1J6 CANADA

20159025   2 CIRCLES COMMUNICATIONS LTD, VER HOUSE 23-25 HIGH STREET, REDBOURN HERTSAL3 7LE UNITED KINGDOM

District/off: 0311-1         User: admin         Page 3 of 143

Date Rcvd: Feb 26, 2026         Form ID: van043         Total Noticed: 4695

20159026  + 2 WHITAKER STREET LLC, 17 PARK OF COMMERCE BOULEVARD, SUITE 105, SAVANNAH, GA 31405-7470

20159027  + 20 BROAD STREET OWNER LLC, C/O HERRICK FEINSTEIN LLP, ATTN: SEAN E. O'DONNELL, TWO PARK AVENUE, NEW YORK, NY 10016-9302

20159028  + 201 N RAMPART LLC, 823 BURGUNDY STREET UNIT 3, NEW ORLEANS, LA 70116-3061

20159029  + 201 NORTH RAMPART LLC, ATTN: BEN SINNOTT, 823 BURGUNDY STREET, UNIT 3, NEW ORLEANS, LA 70116-3061

20159030  + 201 NORTH RAMPART, LLC, 823 BURGUNDY STREET, UNIT 3, NEW ORLEANS, LA 70116-3061

20159031  + 2301 ELLISTON PARTNERS, LLC, 2301 ELLISTON PLACE, NASHVILLE, TN 37203-1721

20159032    24 E 39 LLC, 4 E 39 LLC IS 225 WEST 35TH STREET, SUIT, NEW YORK, NY 10001

20159033  + 24 E 39 LLC DBA THE WILLIAM, MASHAAL & ASSOCIATES PLLC - NYC - E - 39, 225 WEST 35TH STREET 14TH FLOOR, NEW YORK, NY 10001-1904

20159035    24-7 INTOUCH INC., 240 KENNEDY ST, 2ND FLOOR, WINNIPEG, MB R3C 1T1 CANADA

20159036    24-7 INTOUCH INC., 240 KENNEDY STREET, 2ND FLOOR, WINNIPEG, MB R3B 1T1 CANADA

20159034    24-7 INTOUCH INC., UP TOWN CENTER, KATIPUNAN AVE, 12/F MONTAGE TOWER ONE, ARCHBISHOP REYES QUEZON CITY PHILIPPINES

20159037    24-7 SECURITY LTD, UNIT 44, CANAL WALK PARK WEST BUSINESS PK, DUBLIN 12 IRELAND

20159039    2619509 ONTARIO INC., ATTN: KIRSTIE MOORE, C/O POLAR ASSET MANAGEMENT PARTNERS INC., 16 YORK STREET, SUITE 2900 TORONTO, ON M5J 0E6 CANADA

20159040  + 2727 LAFEET LLC, 1582 MAGAZINE STREET, NEW ORLEANS, LA 70130-4762

20159041  + 284 HEXAGON LLC, 9401 INDIAN CREEK PKWY, STE 800, OVERLAND PARK, KS 66210-2128

20159042  + 2925 INDIAN CREEK DR LLC, 301 N CANON DR STE 328, BEVERLY HILLS, CA 90210-4726

20159044  + 2925 INDIAN CREEK DR, LLC, COOLEY LLP, ATTN: JOHN G. LAVOIE, 11951 FREEDOM DRIVE, SUITE 1500, RESTON, VA 20190-5642

20159043  + 2925 INDIAN CREEK DR, LLC, C/O HOLLAND & KNIGHT LLP, ATTN: EDUARDO A. RAMOS, 701 BRICKELL AVENUE, SUITE 3300 MIAMI, FL 33131-2898

20159045  + 2925 INDIAN CREEK DR, LLC, C/O HAWKINS WAY CAPITAL, ATTN: KARAN SURI, 301 N. CANON DRIVE, SUITE 328, BEVERLY HILLS, CA 90210-4726

20159046    2925 INDIAN CREEK DR,, ATTN: KARAN SURI, HAWKINS WAY CAPITAL, C/O HAWKINS WAY CAPITAL 301 N. CANON DRI, SUITE 328 BEVERLY HILLS, CA 90210

20159047    2DUTCH HOSPITALITY COLLECTIVE, KASTANJELAAN 27, BLOEMENDAAL2061 ES NETHERLANDS

20159048    2DUTCH HOSPITALITY COLLECTIVE - EUROPE LTD, KASTANJELAAN 27, BLOEMENDAAL2061 ES NETHERLANDS

20159049    2XL HOME LLC, SHARJAH, BU DANQ, BESIDE MEGA MALL, SHARJAH UNITED ARAB EMIRATES

20159050  + 3 TREES DESIGN & DRAFTING INC, 2360 HOVER DR, CASTLE ROCK, CO 80104-2295

20159051    3 WATERHOUSE SQUARE TENANT LIMITED, 3 WATERHOUSE SQUARE, LONDONEC1N 2SW UNITED KINGDOM

20159052  + 3 WIRE LLC, PO BOX 102205, PASADENA, CA 91189-0088

20159053  + 300 BARONNE STREET LLC, 3003 JEAN LAFITTE PKWY, CHALMETTE, LA 70043-4058

20159054  + 301 PROPERTIES MASTER TENANT, LLC, 442 CANAL STREET, SUITE 206, NEW ORLEANS, LA 70130-2333

20159055    3022 ZUNI STREET, LLC, 2821ECEDARAVE#12, DENVER, CO 80209

20159056  + 3044 ST. CLAUDE, LLC, ATTN: ZACHARY KUPPERMAN, 322 JOSEPH STREET, NEW ORLEANS, LA 70115-2014

20159058  + 305 MICHIGAN AVE, LLC, 7499 MIDDLEBELT ROAD, WEST BLOOMFIELD, MI 48322-4136

20159057  + 305 MICHIGAN AVE, LLC, ATTN: JOE BARBAT / JOHN MORAN, BARBAT HOLDINGS, 7499 MIDDLEBELT RD, WEST BLOOMFIELD, MI 48322-4136

20159059  + 305 MICHIGAN AVENUE, LLC, C/O YALDO LAW, PLLC, ATTN: SCOTT YALDO, 500 S. OLD WOODWARD, SECOND FLOOR BIRMINGHAM, MI 48009-6655

20159060  + 305N15 LLC, 305 N 15TH STREET UNIT 201, PHILADELPHIA, PA 19102-1002

20159062  + 305N15, LLC, ATTN: RICHARD B. PRESSMAN ESQ., PRESSMAN LAW LLC, 1135 SPRUCE STREET, PHILADELPHIA, PA 19107-6738

20159061  + 305N15, LLC, ATTENTION: SHIMSHON ZAKIN, 305N15 LLC, 1024 N. 3RD STREET, SUITE 301, PHILADELPHIA, PA 19123-1730

20159064  + 313 RACE ASSOCIATES LLC, EGBERT & BARNES P.C., ATTN: TOMAS J. BARNES, ESSQUIRE, 349 YORK ROAD, SUITE 100, WILLOW GROVE, PA 19090-2660

20159063  + 313 RACE ASSOCIATES LLC, ATTN: DONN CLENDENO, 323 RACE STREET, UNIT T1, PHILADELPHIA, PA 19106-1866

20159065  + 3354 LARIMER LLC, 2149 S HOLLY ST, DENVER, CO 80222-5610

20159068    377 O'CONNOR STREET PROPERTIES LIMITED PARTNERSHIP, ATTN: CRISTINA DARWISH ESQ., KRB LAWYERS, 300-240 RUE SAINT-JACQUES, MONTREAL, QC H2Y 1L9 CANADA

20159067    377 O'CONNOR STREET PROPERTIES LIMITED PARTNERSHIP, ATTN: RON LAVY AND ALEX ARONSON, PLACE DOREE REAL ESTATE HOLDINGS INC., 1980 RENE LEVESQUE OUEST, MONTREAL, QC H3H 1R6 CANADA

20159066    377 OCONNOR STREET PROPERTIES LIMITED PARTNERSHIP, PLACE DOREE REAL ESTATE HOLDINGS LTD, 1980 RENE LEVESQUE OUEST, MONTREAL, QC H3H 1R6 CANADA

20159069    390 DUFFERIN GP INC., 400 DUFFERIN ST, TORONTO, ON M6K 0G2 CANADA

20159070    390 DUFFERIN GP INC., C/O 390 DUFFERIN RESIDENCES, ATTN: STEVE CORDES & KD DAO, WOODBOURNE CANADA MANAGEMENT, INC., CHOICE PROPERTIES REIT, WOODBOURNE - THE, 8 SPADINA AVE. SUITE 3300 TORONTO, ON M5V 0S8 CANADA

20159071    390 DUFFERIN RESIDENCES, LP, 8 SPADINA AVENUE, STE 3300, TORONTO, ON M5V 0S8 CANADA

20159072  + 4014 LUDLOW, LP, 720 FAYETTE ST, SUITE 600, CONSHOHOCKEN, PA 19428-1686

20159074  + 4014 LUDLOW, LP, ATTN: GARY JONAS, 720 FAYETTE STREET, CONSHOHOCKEN, PA 19428-1686

20159073  + 4014 LUDLOW, LP, RITTENHOUSE LAW, LLC, ATTN: CATHARINE E. SIBEL, ESQ., 414 S. 16TH STREET, SUITE 101, PHILADELPHIA, PA 19146-1989

20159075 + 417 S DEARBORN BUILDING LLC, 2950 W CHICAGO AVE, #104, CHICAGO, IL 60622-4377

20159076   425 VIGER WEST INC., ATTN: MANAGING DIRECTOR, LEASE DOCUMENTA, 100-480 SAINT-LAURENT BOULEVARD, MONTREAL, QC H2Y 3Y7 CANADA

20159077   425 VIGER WEST INC., C/O ALLIED PROPERTIES, ATTN: VICE PRESIDENT, 1700-134 PETER STREET, TORONTO, ON M5V 2H2 CANADA

20159079   47 VICTOIRE, 47 BIS AVENUE JEAN MDECIN, NICE06000 FRANCE

20159078   47 VICTOIRE, RESIDENCE LES FIGUIERS 142 AVENUE DES BA, VILLENEUVE LOUBET06270 FRANCE

20159080   47 VICTOIRE - ICONIC, RESIDENCE LES FIGUIERS 142 AVENUE DES BA, VILLENEUVE LOUBET06270 FRANCE

20159081   4AC CORPORATE SERVICES, CANIZALEZ 619-8, COLONIA CENTRO, MAZATLN SINALOA82000 MEXICO

20159084 + 5-STAR INTERIOR SERVICES INC, 6840 WALTHALL WAY, PARAMOUNT, CA 90723-2028

20159082 + 505 TRAVIS BAUDHAUS L, 3330 W. ESPLANADE AVE., SUITE 205, METAIRIE, LA 70002-3454

20159083 + 508 CHARTRES STREET, L.L.C., ATTN: HICHAM KHODR, 104 METAIRIE HEIGHTS AVENUE, METAIRIE, LA 70001-4237

20159085   5V INVESTMENTS SRL, VIA G. GENTILE 4, CERIGNOLA (FG)71042 ITALY

20159087   61 WEST ERIE, LLC, 2234WESTNORTHAVENUE, CHICAGO, IL 60647

20159088 + 613 N WELLS ST LLC, 301 N CANON DRIVE, STE 328, BEVERLY HILLS, CA 90210-4726

20159091 + 613 NORTH WELLS STREET, LLC, COOLEY LLP, 11951 FREEDOM DRIVE, SUITE 1500, ATTN: JOHN G. LAVOIE, RESTON, VA 20190-5642

20159089 + 613 NORTH WELLS STREET, LLC, C/O HOLLAND & KNIGHT LLP, ATTN: EDUARDO A. RAMOS, 701 BRICKELL AVENUE, SUITE 3300 MIAMI, FL 33131-2898

20159090 + 613 NORTH WELLS STREET, LLC, C/O HAWKINS WAY CAPITAL, 301 N. CANON DRIVE, SUITE 328, ATTN: KARAN SURI, BEVERLY HILLS, CA 90210-4726

20159092 + 615 PROPERTIES, LLC, 900 NORTH 3RD ST, MINNEAPOLIS, MN 55401-1017

20159093   6172351 CANADA INC, 3460 MATHERS AVENUE, WEST VANCOUVER, BC V7V 2K7 CANADA

20159095   6172351 CANADA INC., 7302 SUMMERLAND ROAD, WASHAGO, ON L0K 2B0 CANADA

20159094   6172351 CANADA INC., ATTN: KENT THEXTON, 3460 MATHERS AVENUE, WEST VANCOUVER, BC V7V 2K7 CANADA

20159096 + 623 CANAL MASTER TENANT, LLC AND 629 CANAL INVESTM, QUARTER HOLDINGS, L.L.C., 442 CANAL STREET, SUITE 206, NEW ORLEANS, LA 70130-2333

20159097 + 625 APARTMENTS, LLC, C/O REUTER WALTON DEVELOPMENT LLC, ATTN: NICHOLAS WALTON, OWNER, 1710 W. LAKE STREET, SUITE 200, MINNEAPOLIS, MN 55408-4867

20159098 + 706 W 34TH LLC, 624 CANION ST, AUSTIN, TX 78752-3510

20159099 + 7888 KISSIMMEE LLC, 1500 BROADWAY, SUITE 3300, NEW YORK, NY 10036-4052

20159102   7888 KISSIMMEE, LLC, ATTN: ERICH EISENEGGER ESQ., EISENEGGER & CARROLL LLP, 19 PLOVER LANE LLOYD HARBOR, LLOYD HARBOR, NY 11743

20159100 + 7888 KISSIMMEE, LLC, C/O BLANK ROME LLP, ATTN: MICHAEL ESPOSITO, 100 S. ASHLEY DRIVE, SUITE 600 TAMPA, FL 33602-5300

20159101   7888 KISSIMMEE, LLC, ATTN: LORRAINA PANG, 7888 KISSIMMEE LLC, C/O SCG AMERICA INC., 12966 EUCLID ST. S, GARDEN GROVE, CA 92840

20159103 + 7G VANDERBILT, 110 30TH AVE N, NASHVILLE, TN 37203-1345

20159104   7G VANDERBILT LLC, ATTN: JOHN KRASNER, 13 VESTRY STREET, APT. 2, NEW YORK, NY 10013-1906

20159105 + 7G VANDERBILT LLC, NELSON MULLINS RILEY & SCARBOROUGH LLP, ATTN: JOSIAH R. REID, ESQ., 150 FOURTH AVENUE, NORTH, SUITE 1100, NASHVILLE, TN 37219-2475

20159106 + 810 JEFFERSON STREET, LLC, M CUBED DEVELOPMENTS, LLC, ATTN: MARK MCDONALD, 3841 GREEN HILLS VILLAGE DRIVE, SUITE 40, NASHVILLE, TN 37215-2691

20159107   8808554 CANADA INC., 6265 CTE DE LIESSE, SUITE 100, MONTREAL, QC H4T 1C3 CANADA

20159108   8808554 CANADA INC., ATTN: PHILIP KAKON, 5800 ROYALMOUNT, MONTREAL, QC H4P 1K5 CANADA

20159109   9008-5085 QUEBEC INC, 53 AV. MORRISON, MONT-ROYAL, QC H3R 1K3 CANADA

20159110 + 902 JULIA, LLC, ATTN: STEPHEN FARNSWORTH, 8 LASALLE PLACE, NEW ORLEANS, LA 70118-6234

20159111 + 90210 BEACON OWNER LLC, 7121 FAIRWAY DR STE 410, PALM BEACH GARDENS, FL 33418-3776

20159112 + 90210 BEACON OWNER, LLC, 7121 FAIRWAY DRIVE, SUITE 410, ATTN: GENERAL COUNSEL, PALM BEACH GARDENS, FL 33418-3776

20159113   90210 BEACON OWNER, LLC, ORRICK, 355 S. GRAND AVE, SUITE 2700, ATTN: GERALD WALSH, ESQ., LOS ANGELES, CA 90071

20159114 + 907 MAIN LLC, 907 MAIN ST, CAMBRIDGE, MA 02139-3575

20159115 + 916 MAIN STREET EN, LLC, M CUBED DEVELOPMENTS, LLC, ATTN: MARK MCDONALD, 3841 GREEN HILLS VILLAGE DRIVE, SUITE 40, NASHVILLE, TN 37215-2691

20159116   9359-9082 QUEBEC INC DBA REPARATION FLASH, 9300 CHARLES DE LA TOUR, MONTREAL, QC H4N 1M2 CANADA

20159117   9378-2217 QUEBEC INC, 450RUE WRIGHT, MONTREAL, QC H4N1M6 CANADA

20159118   9434-1336 QUEBEC INC, 101 PLACE CHARLES-LEMOYNE #818, LONGUEUIL, QC J4K 2T3 CANADA

20159119   9492-3562 QUEBEC INC, 4100-1155 BOUL. REN-LVESQUE O, MONTREAL, QC H3B 3V2 CANADA

20159120 + 9YARDS CAPITAL, 595 PACIFIC AVE, 4TH FLOOR, SAN FRANCISCO, CA 94133-4685

20159121 + 9YARDS CAPITAL MANAGEMENT LP, 853 BROADWAY, STE 905, NEW YORK, NY 10003-4720

20159122 + A & L CESSPOOL SERVICE CORP, 38-40 REVIEW AVE, LONG ISLAND CITY, NY 11101-2019

20159123 + A AMENDT PEST CONTROL CO INC, 300 N. CHESTER PIKE, GLENOLDEN, PA 19036-1317

20159124 + A AND D PLUMBING LLC, 16730 INKSTER RD ROMULUS, ROMULUS, MI 48174-2907

20159126 + A CLOSER LOOK EVENTS LLC, 163 9TH STREET, BROOKLYN, NY 11215-3110

20159127   A DUE SAS DI CAVALLO ANGELO & C, VIA TOMMASO GULLI, 5, MILANO20147 ITALY

20159128    + A SOFTWARE COMPANY, 1887 WHITNEY MESA DR, #2947, HENDERSON, NV 89014-2069
20159129    + A&I PAINTING AND CLEANING INC, 40 DIX STREET, WALTHAM, MA 02453-6505
20159130      A&I PAINTING AND CLEANING INC., 106 PLEASANT STREET, #2, WOBURN, MA 01801
20159131    + A&L SALES, INC., 111 DOCTOR BOWEN STREET (PO BOX 74), BELLE CHASSE, LA 70037-0074
20159132    + A&LSALES, INC., 111 DOCTOR BOWEN STREET, BELLE CHASSE, LA 70037-1596
20159134    #+ A-1 ELEVATOR SERVICE LLC, 1500 MEHLE ST, ARABI, LA 70032-1312
20159135    + A-1 HOME IMPROVEMENT INC, 12312 TIDESWELL MILL CT., WOODBRIDGE, VA 22192-5555
20159133      A.C.M. SNC, VIA CAMPAZZINO N. 61, MILANO20141 ITALY
20159136    #+ A1A HOSPITALITY SERVICES LLC, 10611 NE 11TH COURT, MIAMI SHORES, FL 33138-2122
20159137      A2A ENERGIA SPA, CORSO DI PORTA VITTORIA 4, MILANO20122 ITALY
20159138    + AAA FULTON SUPPLY, 74 FULTON ST, NEW YORK, NY 10038-1809
20159143      AB ELECTRICAL, FF3 FIVE SISTERS BUSINESS PARK, WEST CALDEREH55 8PW UNITED KINGDOM
20159144      AB KEY LLP, 23 MULBERRY COURT, BOURNE ROAD, CRAYFORDDA1 4BF UNITED KINGDOM
20159146    + ABALON EXTERMINATING COMPANY INC, 450 SEVENTH AVE, SUITE 1402, NEW YORK, NY 10123-1404
20159147      ABBAS FRUITS ET LEGUMES, 21 RUE DE LA RPUBLIQUE, VANVES92170 FRANCE
20159148    + ABBEY HOTEL ACQUISITION LLC, 1400 BROADWAY 15TH FL, NEW YORK, NY 10018-5300
20159149    + ABBEY HOTEL ACQUISITION LLC, ATTN: DANIEL TAMIR, JORDACHE, 1144 OCEAN DRIVE, MIAMI BEACH, FL 33139-4609
20159151      ABC GESTION PARASITAIRE, 3701 JEAN-TALON WEST, MONTREAL, QC H3R 2G4 CANADA
20159153    + ABC GLOBAL SERVICES, INC., 1900 CORPORATE BOULEVARD NW, STE 410W, BOCA RATON, FL 33431-7368
20159154      ABCO- BARR SEEDAT, 115 PERRON, SAINT BASILE LE GRAND, QC J3N 1H5 CANADA
20159161      ABEERAH CURTAINS TRADING LLC, ABDULLA AL BAHRI COMPOUNDS AL QOUZ INDUS, WAREHOUSE NO. D-7, DUBAI
              UNITED ARAB EMIRATES
20159162      ABELL PEST CONTROL INC, 246 ATTWELL DR., ETOBICOKE, ON M9W 5B4 CANADA
20159169    + ABNORMAL SECURITY CORPORATION, 185 CLARA STREET, STE 100, SAN FRANCISCO, CA 94107-4505
20159170      ABOMA INSPECTIONS, MAXWELLSTRAAT 49A, EDE6716 BX NETHERLANDS
20159173      ABOVE THE SALT INC, 4208 DUNDAS ST. WEST, ETOBICOKE, ON M8X 0B1 CANADA
20159174      ABOVE THE SALT INC, 4208 DUNDAS ST. WEST, SUIT703, ETOBICOKE, ON M8X 0B1 CANADA
20159175      ABOVE THE SALT INC., 4208 DUNDAS ST WEST, STE 703, ETOBICOKE, ON M8X 0B1 CANADA
20159176      ABR SERVICIO Y HOSPITALIDAD SAPI DE CV, JUAN SALVADOR AGRAZ 65, PISO 8B, LAS TINAJAS, CUAJIMALPA DE
              MORELOS, CIUDAD DE MXICO CDMX05310 MEXICO
20159177      ABRELLA APS / DRIPDROP APS (EUR), KLOSTERPORT 4S 1 SAL, AARHUS C8000 DENMARK
20159178      ACACIA HOSPITALITY SUPPLY LLC, ATTN: RICHARD ACACIA, 19D STREET, AL QUOZ INDUSTRIAL AREA 3, UNIT S12
              PLOT: 221, DUBAI UNITED ARAB EMIRATES
20159179    + ACADIA REALTY TRUST, ATTN: JOHN GOTTFRIED, 411 THEODORE FREMD AVE, SUITE 300, RYE, NY 10580-1411
20159181      ACCESS KEY AUTOMATIC GATES TRADING LLC, THE KANOO GROUP BLDG, OFFICE 12, BUR DUBAI, DUBAI UNITED
              ARAB EMIRATES
20159182    + ACCESS PARKING SERVICE INC, 17412 VENTURA BLVD STE 295, ENCINO, CA 91316-3827
20159183    + ACCESS PROFESSIONAL SYSTEMS, 10225 PROSPECT AVE, SANTEE, CA 92071-4473
20159184    + ACE RELOCATION SYSTEMS INC, 5608 EASTGATE DRIVE, SAN DIEGO, CA 92121-2816
20159185      ACEA, RDPT ROBERT SCHUMAN 6, BRUXELLES1040 BELGIUM
20159186      ACEA ENERGIA MAGGIOR TUTELA, PIAZZALE OSTIENSE, 2, ROMA RM00154 ITALY
20159187      ACERTA PROJECT MANAGEMENT SL, CALLE COMANDANTE AZCRRAGA, 3, 6, MADRID28016 SPAIN
20159188      ACGM SERVICES INC, 1116 RUE LEVIS, BUREAU 5, TERREBONNE, QC J6W 5S6 CANADA
20159189      ACN COFFEE SOLUTIONS, NIJVERHEIDSWEG 5, NEEDE7161 AA NETHERLANDS
20159190      ACN FINANCE BV, NIJVERHEIDSWEG 5, NEEDE7161 AA NETHERLANDS
20159191      ACOTEC IMPIANTI SRL, VIA LUCREZIA ROMANA 128, ROMA RM00178 ITALY
20159192      ACQUAVIVA, VIA CHIARI, 15, TRAVAGLIATO BS25039 ITALY
20159193    + ACQUIS CONSULTING GROUP LLC, ATTN: GEORGE EHRHARDT, 299 BROADWAY SUITE 1200, NEW YORK, NY 10007-1937
20159194    + ACQUIS CONSULTING GROUP LLC, ATTN: FINANCE DEPT, 299 BROADWAY SUITE 1200, NEW YORK, NY 10007-1937
20159196    + ACQUIS CONSULTING GROUP, L.L.C., 299 BROADWAY, 12TH FLOOR, NEW YORK, NY 10007-2735
20159195    + ACQUIS CONSULTING GROUP, L.L.C., 299 BROADWAY, NEW YORK, NY 10007-1901
20159197      ACQVATEC 3 SAS, VIA SAVONA 88, MILANO20144 ITALY
20159198      ACRESA CARDELLACH SL, BOTANIA 45-47 1A, P. HOSPITALET DE LLOBREGAT08908 SPAIN
20159199    + ACTABL, 333 DOUGLAS ROAD EAST, OLDSMAR, FL 34677-2922
20159200      ACTIVE FIRE SAFETY LTD, LITTLE FOXES TRING, HERTFORDSHIREHP23 5RF UNITED KINGDOM
20159201      ACTIVE JOB BV, VIA POLINESIA 7, ROMA00121 ITALY
20159212    + ADAMS COUNTY TREASURER & PUBLIC TRUSTEE, 4430 S ADAMS COUNTY PARKWAY, BRIGHTON, CO 80601-8222
20159213    + ADAMS COUNTY TREASURER & PUBLIC TRUSTEE (CO), ATTN: ALEX VILLAGRAN, 4430 S ADAMS CTY PKWY, 2ND FL.
              STE. C2436, BRIGHTON, CO 80601-8222
20159214      ADDISON PEST CONTROL, 41 BALDWIN ST, TORONTO, ON M5T 1L1 CANADA
20159216      ADDISSON LA PARISIENNE DELECTRICITE, 9 RUE LAPLACE, PARIS75005 FRANCE
20159217      ADDLESHAW GODDARD (IRELAND) LLP, MILTON GATE, 60 CHISWELL STREET, LONDONEC1Y 4AG UNITED KINGDOM
20159218      ADDLESHAW GODDARD LLP, MILTON GATE, 60 CHISWELL STREET, LONDONEC1Y 4AG UNITED KINGDOM
20159219      ADDLESHAW GODDARD LLP (SDLT), MILTON GATE, 60 CHISWELL STREET, LONDONEC1Y 4AG UNITED KINGDOM

| | | |
|---|---|---|
| 20159223 | | ADGM REGISTRATION AUTHORITY, ADGM SQUARE AL MARYAH ISLAND, PO BOX 111999, ABU DHABI UNITED ARAB EMIRATES |
| 20159225 | | ADI, 1480 CHEMIN DES TERRIERS, ANTIBES06600 FRANCE |
| 20159230 | | ADM TRADING LLC, ATTN: SAMEER KADAM, ONYX BUSINESS CENTRE, OFFICE, 805-9,8TH, OPAL TOWER, BURJ KHALIFA, STREET, BUSINESS BAY DUBAI UNITED ARAB EMIRATES |
| 20159231 | | ADM360 DEGREE HOSPITALITY BV, KRANENBURGWEG 135A, DEN HAAG2583 ER NETHERLANDS |
| 20159232 | | ADMINISTRADORA YSLR MEXICO SA DE CV, HAMBORGO 115 LOCAL 3 COL. JUAREZ, CIUDAD DE MXICO CDMX06600 MEXICO |
| 20159233 | | ADMIRAL, 6940 MUMFORD ROAD, STE 200, HALIFAX, NS B3L 0B7 CANADA |
| 20159234 | | ADNS SQUAD TECHNICAL SERVICES LLC, OFFICE 57, MEZZANINE FLOOR, CORRIDOR-5, UNIQUE WORLD BUSINESS CENTER, KARAMA, DUBAI UNITED ARAB EMIRATES |
| 20159235 | ++ | ADOBE INC, ATTN CREDIT DEPARTMENT, 345 PARK AVENUE, SAN JOSE CA 95110-2704 address filed with court:, ADOBE INC., 345 PARK AVENUE, SAN JOSE, CA 95110-2704 |
| 20159240 | + | ADR SECURITY SYSTEMS INC, 112 W. 9TH STREET, SUITE 623, LOS ANGELES, CA 90015-1530 |
| 20159242 | + | ADR VENTURES, LLC, 152 W 58TH ST, APT 6C, NEW YORK, NY 10019-2109 |
| 20159241 | + | ADR VENTURES, LLC, ATTN: ANDREW RALPH, P.O. BOX 300384, BROOKLYN, NY 11230-0384 |
| 20159250 | | ADS SYSTEMS LLC, 30 VETERANS BLVD, KENNER, LA 70062 |
| 20159251 | + | ADT COMMERCIAL LLC, 1501 YAMATO ROAD, BOCA RATON, FL 33431-4438 |
| 20159252 | | ADT FIRE & SECURITY PLC, TYCO PARK, GRIMSHAW LANE, NEWTON HEATH, MANCHESTERM40 2WL UNITED KINGDOM |
| 20159253 | + | ADT SECURITY SERVICES (AUTOPAY), AUTODEBIT VENDOR, 1501 YAMATO ROAD, BOCA RATON, FL 33431-4438 |
| 20159254 | + | ADVANCED LINEN SERVICE, 243 ORANGE AVE, PATTERSON, CA 95363-9720 |
| 20159255 | + | ADVANCED LOCKING SOLUTIONS, INC, 8300 SW CREEKSIDE PL, SUITE 150, BEAVERTON, OR 97008-8180 |
| 20159256 | + | ADVANITY TECHNOLOGIES INC, 222 WEST LAS COLINAS BLVD, STE 1650, IRVING, TX 75039-5436 |
| 20159259 | + | ADVANTAGE PEST MANAGEMENT, 2921 W 38TH AVE SUITE 222, DENVER, CO 80211-2019 |
| 20159260 | + | ADVANTAGE SPORT & FITNESS INC, 2255 N. TRIPHAMMER RD, ITHACA, NY 14850-1576 |
| 20159261 | | ADYEN N.V., SIMON CARMIGGELTSTRAAT 6-50, AMSTERDAM1011 DJ NETHERLANDS |
| 20159262 | | ADYEN NV, SIMON CARMIGGELTSTRAAT 6-50, AMSTERDAM1011 NETHERLANDS |
| 20159263 | | AEA S.R.L., VIA REALI, 13, EMPOLI50053 ITALY |
| 20159264 | | AED SERRURERIE, 14 RUE AUGUSTE COMTE, VANVES92170 FRANCE |
| 20159265 | | AEG 2000 SRL, VIA DEL PONTE PISANO 94, ROMA RM00148 ITALY |
| 20159266 | + | AEP PARTNERS LLC, 7974 S WILLOW STREAM DRIVE, COTTONWOOD HEIGHTS, UT 84093-6415 |
| 20159267 | + | AEP PARTNERS LLC DBA ACCELERATED EQUITY PLANS, 7974 S WILLOW STREAM DRIVE, SANDY, UT 84093-6415 |
| 20159268 | | AERIUM, ATTN: ANDA (COO), YELLOW TREE CAPITAL, OLD COFFEE HOUSE YARD, LONDON ROAD, KENT SEVENOAKSTN13 1AH UNITED KINGDOM |
| 20159269 | | AEROFIL FILTERS MANUFACTURING LLC, 247-0352, AL QUSAIS INDUSTRIAL AREA 4, A, QUSAIS, DUBAI UNITED ARAB EMIRATES |
| 20159270 | + | AETHER - HOTELS, 2120 W ENCANTO BLVD., PHOENIX, AZ 85009-2847 |
| 20159272 | + | AETHER FACILITY SERVICES, LLC, 2120 W ENCANTO BLVD, PHOENIX, AZ 85009-2847 |
| 20159273 | + | AFCO CREDIT CORPORATION, 1133 AVENUE OF THE AMERICAS STE 2735-39, NEW YORK, NY 10036-6710 |
| 20159274 | | AFEM, 306 BIS RUE MARC SEGUIN, DAMMARIE LES LYS77190 FRANCE |
| 20159275 | + | AFFORDABLE SIGNS & BANNERS INC, 2100 RICHMOND HWY, ALEXANDRIA, VA 22301-1005 |
| 20159276 | | AFLUTEC SRL, VIA BADIA N. 4, CELALTICA BS25060 ITALY |
| 20159277 | | AFS AIR CONDITIONING LLC, OFFICE # 913B, IBN BATTUTA GATE OFFICES, IBN BATTUTA STREET, DUBAI114320 UNITED ARAB EMIRATES |
| 20159278 | | AG CARYSFORT ICAV SUBFUND 2, 23 ST. STEPHEN'S GREEN, DUBLIN 2D02 AR55 IRELAND |
| 20159279 | | AG CARYSFORT ICAV SUBFUND 2, 23 ST. STEPHENS GREEN, DUBLIN2 IRELAND |
| 20159281 | | AG GRID LTD, 6 BOROUGH HIGH STREET, LONDONSE1 9QQ UNITED KINGDOM |
| 20159280 | | AG GRID LTD, ATTN: SIMON KENNY, BANK CHAMBERS, 6 BOROUGH HIGH STREET, LONDONSE1 9QQ UNITED KINGDOM |
| 20159282 | | AG GRID LTD, BANK CHAMBERS, 6 BOROUGH HIGH STREET, LONDONSE1 9QQ UNITED KINGDOM |
| 20159283 | | AG GRID LTD., 10 QUEEN STREET PLACE, LONDONEC4R 1AG UNITED KINGDOM |
| 20159284 | | AGEDI AIE, CALLE PADRE DAMIN 40 1 PLANTA, MADRID28036 SPAIN |
| 20159285 | + | AGEE HEATING SERVICE CORP, 12-58 CLINTONVILLE ST, WHITESTONE, NY 11357-1841 |
| 20159286 | | AGENCIA TRIBUTARIA, C. DE LA INFANTA MERCEDES, 37, MADRID28020 SPAIN |
| 20159287 | | AGENCIA TRIBUTARIA DE CATALUNYA, PLAZA DOCTOR LETAMENDI, 13-23., BARCELONA (CATALUA)08007 SPAIN |
| 20159288 | + | AGILYSYS NV LLC, 1000 WINDWARD CONCOURSE, #250, ALPHARETTA, GA 30005-2072 |
| 20159289 | | AGSM, PIPERS BENCH, ROUNDHOUSE, RUCKLER'S LANE, KINGS LANGLEYWD4 8BE UNITED KINGDOM |
| 20159296 | | AHQ, 32 RUE SAINT-CHARLES OUEST, BUREAU 340, LONGUEUIL, QC J4H 1C6 CANADA |
| 20159297 | | AHS SRL, VIA DELLA GIULIANA 44, ROMA00195 ITALY |
| 20159299 | + | AIG, 1271 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1300 |
| 20159300 | | AIG INSURANCE COMPANY OF CANADA, PO BOX 15311, STATION A, TORONTO, ON M5W 1C1 CANADA |
| 20159301 | | AIG LIFE LIMITED - SHUL, THE AIG BUILDING, 58 FENCHURCH STREET, LONDONEC3M 4AB UNITED KINGDOM |
| 20159302 | | AIM FIRE AND SECURITY, 5 APPIN LANE, EDINBURGHEH14 1UN UNITED KINGDOM |
| 20159303 | | AIM GRAPHICS (LONDON) LTD, RIVERSIDE HOUSE, RIVERSIDE LAWN, TONBRIDGE, KENTTN9 1EP UNITED KINGDOM |

20159306    +  AIR ESSCENTIALS INC, 1800 NW 96TH AVE, MIAMI, FL 33172-2345

20159307    +  AIRDNA, 1321 15TH STREET, DENVER, CO 80202-1795

20159308    +  AIRDNA - TECH INC, ATTN: MIGUEL MORENO, 1321 15TH STREET, DENVER, CO 80202-1795

20159309    +  AIRDNA LLC, 1644 PLATTE STREET, DENVER, CO 80202-2475

20159311       AIRFIRE, VIA DELLA TENUTA DELLA MISTICA, 33/37, ROME00155 ITALY

20159312       AIRSOLUTIONS JOSMA,S.L., POLIGON DELS MERINALS 109, 2 1 SABADEL, BARCELONA08205 SPAIN

20159313       AIRSWIFT ON DEMAND LABORS SUPPLY, PO BOX 391325, DUBAI UNITED ARAB EMIRATES

20159314   #+  AIRTABLE, 799 MARKET ST, 8TH FLOOR, SAN FRANCISCO, CA 94103-2044

20159315       AIRVERCLEAN FZC, A3-27, SAIF ZONE, SHARJAH, SHARJAH UNITED ARAB EMIRATES

20159316       AISA SRL, VIA PELLARO 52/54, ROME00178 ITALY

20159320    +  AJAVERI RD LLC, ATTN: AKSHAY JAVERI, 1 MOCKINGBIRD LN, CRANBURY, NJ 08512-2118

20159321       AJK 2024 SRL, CALLE WELLINGTON NUM 52, PUERTA L8, BARCELONA08005 SPAIN

20159322       AJUNTAMENT DE BARCELONA, PL. BONSUCCES, 3, BARCELONA08001 SPAIN

20159325       AL AHRAR HOTEL SUPPLIES LLC, ATTN: JIMMY AL AHRAR, AL AHRAR HOTEL SUPPLIES LLC, AL ZAROONI, SALAH AL DIN STREET, DEIRA UNITED ARAB EMIRATES

20159326       AL AIN AHLIA INSURANCE COMPANY, AIRPORT ROAD, BEHIND AL JAZEERA CLUB, P.O.BOX:3077, ABU DHABI UNITED ARAB EMIRATES

20159328       AL FATTAN PROPERTIES LLC, AL FATTAN EXPERIENCE CENTRE, 2 ZAYED RD, DEIRA AREA 747, GROUND FL SHEIKH, DUBAI UNITED ARAB EMIRATES

20159329       AL GHANDI ELECTRONICS, RAS AL KHOR, OMAN-HATTA ROAD, P. O. BOX 9098, DUBAI UNITED ARAB EMIRATES

20159330       AL HAJAR AL ABYADH TECH CONT LLC, AL HAJAR AL ABYADH TECH.CON.LLC, P.O.BOX:81823, SHARJAH UNITED ARAB EMIRATES

20159331       AL MAHAB FURNITURE IND LLC, WARE HOUSE NO 3, INDUSTRIAL AREA NO-11, BEHIND FOURTH INDUSTRIAL STREET, SHARJAH UNITED ARAB EMIRATES

20159332       AL MANZEL GEN MAINT CONT LLC, AL MANZEL GENERAL MAINTENANCE CONTRACTIN, MEENA BUILDING, APARTMENT NO. 3, AJMAN UNITED ARAB EMIRATES

20159333       AL QADAR TECHNICAL SERVICES LLC, 101 BIN BISHR BUILDING, ABU HAIL, DEIRA, DUBAI UNITED ARAB EMIRATES

20159334       AL ROSTAMANI COMMUNICATIONS LLC, 21ST FLOOR, MAZE TOWER, SHEIKH ZAYED ROAD, DUBAI UNITED ARAB EMIRATES

20159335       AL SATAH AL ALUMINIUM & GLASS CONT, INDUSTRIAL AREA 10, P.O. BOX: 62347, SHARJAH UNITED ARAB EMIRATES

20159336       AL SHAMI SUGAR & GRAINS PACKING, JEBEL ALI INDUSTRIAL AREA 1, DUBAI UNITED ARAB EMIRATES

20159337       AL SOOR AL MALAKY TECHNICAL SERVICES LLC, SHOP NO.2 AL MADINA AL MASJED WAQF BUILD, PO BOX: 19081, DUBAI UNITED ARAB EMIRATES

20159338       AL ZAHER GENERAL FACILITIES SUPPLY LLC, SALAH EDIN STREET, DEIRA, DUBAI UNITED ARAB EMIRATES

20159339       AL ZAHRIAH ELECTRO MECHANICAL CONTRACTING, POST BOX NO. 20394, DUBAI UNITED ARAB EMIRATES

20159341    +  ALACRINET CONSULTING SERVICE, INC., 530 LYTTON AVE, 2ND FLOOR, PALO ALTO, CA 94301-1541

20159342    +  ALACRINET CONSULTING SERVICES INC, ATTN: LOIDA BOUCHARD, 530 LYTTON AVE, 2ND FLOOR, PALO ALTO, CA 94301-1541

20159343    +  ALACRINET CONSULTING SERVICES, INC., 530 LYTTON AVE, 2ND FLOOR, PALO ALTO, CA 94301-1541

20159350       ALARM MAX SAFETY EQUIPMENT TRADING, P O BOX 80225, WAREHOUSE 3, NR ETISALAT WAREHOUSE, RAS AL KHOR INDUSTRIAL 1, DUBAI UNITED ARAB EMIRATES

20159354       ALBERT SLATER PROPERTIES LIMITED PARTNERSHIP, 1980 RENE LEVESQUE OUEST, MONTREAL, QC H3H 1R6 CANADA

20159355    +  ALBERT URESTI MPA (TX), ATTN: ALBERT URESTI, VISTA VERDE PLAZA BUILDING, 233 N. PECOS LA TRINIDAD, SAN ANTONIO, TX 78207-3175

20159366       ALE-GI LUX, 16 AVENUE VICTOR CAUVIN, VILLEFRANCHE SUR MER06230 FRANCE

20159368    +  ALERT PEST CONTROL COMPANY, INC., 182 SCHOOL STREET, DALY CITY, CA 94014-2414

20159369       ALERTE 2000 INC, 10600 PARKWAY, ANJOU, QC H1J 1R6 CANADA

20159387    +  ALEXANDER'S MOBILITY SERVICES, 2750 S TOWNE AVENUE, POMONA, CA 91766-6205

20159388    +  ALEXANDER'S MOBILITY SERVICES AKA AWGI LLC, 13200 DANIELSON STREET, STE B, POWAY, CA 92064-8823

20159408       ALGASCA, S.A., BALMES 7 SEPTIMA PLANTA, BARCELONA08007 SPAIN

20159409       ALGASCA, S.A., RONDA UNIVERSIDAD N 1, BARCELONA SPAIN

20159410       ALGASKA, ATTN: ANTONI SERRA MORENO, ALGASCA SA, CARRER BALMES 82-84, BARCELONA08007 SPAIN

20159411       ALGASKITA, RONDA UNIVERSIDAD 1, BARCELONA08007 SPAIN

20159415       ALILAGUNA SPA, ISOLA NUOVA DEL TRONCHETTO, 34, VENEZIA30135 ITALY

20159422    +  ALIXPARTNERS LLP, 909 3RD AVE, NEW YORK, NY 10022-4731

20159421    +  ALIXPARTNERS LLP, 300 N. LASALLE ST., SUITE 1800, CHICAGO, IL 60654-3413

20159427    +  ALL AMERICAN REFINISHING INC, 4230 SAN SEVERO ROAD, WESLEY CHAPEL, FL 33543-2215

20159428    +  ALL PRO PAINTERS INC, 15239 ROOSEVELT AVE, FLUSHING, NY 11354-4937

20159429       ALL PRO PLUMBING SERVICES INC, 275 SUNSHINE LANE, ALTAMONTE SPRINGS, FL 32714

20159430   #++++  ALL STAR ELECTRIC, 1032 BERT ST, LA PLACE LA 70068-5312 address filed with court:, ALL STAR ELECTRIC, 1208 BERT STREET, LA PLACE, LA 70068

20159433    +  ALLBRIDGE LLC, 2710 WYCLIFF RD STE 200, RALEIGH, NC 27607-3091

20159434       ALLCARD LIMITED, 765 BOXWOOD DRIVE, CAMBRIDGE, ON N3E 1A4 CANADA

20159435    +  ALLEGIANT LINEN SERVICES, LLC, 319 ACADEMY ROAD, MADISON, TN 37115-1501

20159437    +  ALLEN STREET HOSPITALITY LLC, 489 FIFTH AVENUE, 7TH FLOOR, NEW YORK, NY 10017-6141

District/off: 0311-1      User: admin      Page 8 of 143

Date Rcvd: Feb 26, 2026      Form ID: van043      Total Noticed: 4695

20159439      ALLIANCE DISPOSABLES IRELAND LIMITED, ALLIANCE HOUSE UNIT 11B AIRWAYS INDUSTRI, DUBLIN 9 IRELAND

20159440      ALLIANCE DISPOSABLES LTD, ATTN: CAROLYN NIXON, ALLIANCE HOUSE, MARSHFIELD BANK, CREWE, CHESHIRECW2 8UY UNITED KINGDOM

20159441 + ALLIANCE PROTECTIVE GROUP LLC, ATTN: ALEXIS TORRES, 51 PHELPS AVENUE, CRESSKILL, NJ 07626-2440

20159442 + ALLIANCE PROTECTIVE GROUP, LLC, 122 WEST 27TH STREET, 10TH FLOOR, NEW YORK, NY 10001-6227

20159443 + ALLIANT INSURANCE SERVICES INC, 2185 N. CALIFORNIA BLVD., STE. 400, WALNUT CREEK, CA 94596-7347

20159444 + ALLIANT INSURANCE SERVICES, INC., 560 MISSION STREET, 6TH FLOOR, SAN FRANCISCO, CA 94105-2917

20159445      ALLIANZ GLOBAL RISKS US INSURANCE COMPANY, GESTION, GESTIONS 450 SAINTE-HELENE INC., ATTN: MARTIN PICHETTE, C/O LAVERY, DE BILLY, L.L.P., 4000-1 PLACE VILLE-MARIE MONTREAL, QC H3B 4M4 CANADA

20159446      ALLIED IRELAND, UNIT 24 TOLKA VALLEY BUSINESS PARK, BALL, DUBLIN 11D11Y6XY IRELAND

20159447      ALLIED PROPERTIES REIT DBA 400 ATLANTIC AVENUE INC, 134 PETER STREET, SUITE 1700, TORONTO, ON M5V 2H2 CANADA

20159449 + ALLIED UNIVERSAL SECURITY SERVICES, 123 WILLIAM STREET, NEW YORK, NY 10038-3804

20159448 + ALLIED UNIVERSAL SECURITY SERVICES, ATTN: SARAH NEWCHURCH, PO BOX 828854, PHILADELPHIA, PA 19182-8854

20159453      ALLSENS B.V., KAPITTELWEG 12, BREDA4827 HG NETHERLANDS

20159455 + ALLSTATE IDENTITY PROTECTION, 7350 N. DOBSON ROAD, SUITE 101, SCOTTSDALE, AZ 85256-2712

20159456      ALLTECH, VIA PIETRO BOIFAVA 1, MILANO20142 ITALY

20159457      ALMA EMBEDDED COACHES, 1911 CLAMSHELL DR, GARBIOLA, BC VOR 1X6 CANADA

20159459      ALMOL GESTION Y SERVICIOS SL, CALLE JAIME EL CONQUISTADOR 48 7I, MADRID28045 SPAIN

20159460 + ALPHA MANAGEMENT CORPORATION (LL), 1249 BEACON ST, UNIT 1, BROOKLINE, MA 02446-5253

20159461      ALPHA PLATFORM REAL ESTATE, SHEIKH ZAYED ROAD AL SAQR BUSINESS TOWER, OFFICE 1102, DUBAI UNITED ARAB EMIRATES

20159462      ALRYYM TECHNICAL SERVICES EST, HANOVER SQUARE, GROUND FLOOR, JVC, DUBAI UNITED ARAB EMIRATES

20159463 + ALSCO, 50 TERMINAL STREET, BOSTON, MA 02210

20159464      ALSCO QC, ATTN: ACCCOUNTS RECEIVABLE, 1150, RUE DES ARDENNES, QUBEC, QC G1N 4J3 CANADA

20159465 + ALTER DOMUS INC, 225 W WASHINGTON ST 9TH FL, CHICAGO, IL 60606-3492

20159466 + ALTERNATE ELEVATOR COMPANY, 7100 HAYVENHURST AVE SUITE#323, VAN NUYS, CA 91406-3846

20159468      ALTING, ATTN: CAROLINA MARCOS BENTEO, ALTING INMOBILIARIA, S.A., AVDA. DIAGONAL N 477, PLANTA 14. BARCELONA08036 SPAIN

20159469      ALTING INMOBILIARIA, S.A., AVENIDA DIAGONAL 477 14 PLANTA, BARCELONA08036 SPAIN

20159470 + ALTOUR, 10635 SANTA MONICA BLVD., SUITE 210, LOS ANGELES, CA 90025-8307

20159471      ALTOUR INTERNATIONAL LTD, 101 ST MARTINS LANE, LONDONWC2N 4AZ UNITED KINGDOM

20159472      ALTOUR INTERNATIONAL LTD, 1ST FL 101 ST MARTIN'S LANE, LONDONWC2N 4AZ UNITED KINGDOM

20159473      ALUMINIS CLASS 2016SL, CARRER ANTONI BROS BARCELONA, C/ ANTONI BROS, 11-17, BARCELONA08225 SPAIN

20159474 + ALVAREZ & MARSAL VALUATION SERVICES LLC, 600 MADISON AVE, 8TH FLOOR, NEW YORK, NY 10022-1758

20159475 + ALVAREZ & MARSAL VALUATION SERVICES, LLC, 1111 THIRD AVENUE, STE 2450, SEATTLE, WA 98101-3242

20159479 + ALYESKA MASTER FUND, L.P., 77 WEST WACKER DRIVE, SUITE 700, CHICAGO, IL 60601-1717

20159478 + ALYESKA MASTER FUND, L.P., ATTN: BRENT CUNNINGHAM, 77 WEST WACKER DRIVE, 7TH FLOOR, CHICAGO, IL 60601-1717

20159482 + AM PM DOOR INC, 9723 TELFAIR AVE, PACOIMA, CA 91331-3438

20159483      AM PM ELECTRIC, 10448 RUE FRANCIS, MONTREAL, QC H2C 3A2 CANADA

20159484      AMADEUS, SALVADOR DE MADARIAGA 1, MADRID28027 SPAIN

20159485 + AMADEUS HOSPITALITY AMERICAS INC, 75 NEW HAMPSHIRE AVE STE 300, PORTSMOUTH, NH 03801-2096

20159486 + AMADEUS HOSPITALITY AMERICAS, INC., 75 NEW HAMPSHIRE AVENUE, PORTSMOUTH, NH 03801-2096

20159487 + AMADEUS HOSPITALITY, INC., 75 NEW HAMPSHIRE AVE, PORTSMOUTH, NH 03801-2096

20159488      AMADEUS IT GROUP SA, PASEO DE LA CASTELLANA, 29, MADRID28046 SPAIN

20159489      AMADEUS IT GROUP SA, SALVADOR DE MADARIAGA 1, MADRID28027 SPAIN

20159490      AMADEUS IT GROUP, S.A., C/ SALVADOR DE MADARIAGA 1, MADRID28027 SPAIN

20159496      AMAZON, ATTN: AMAZON BUSINESS, 40 KING STREET WEST 47TH FLOOR, TORONTO, ON M5H 3Y2 CANADA

20159497      AMAZON, ATTN: ANTOINE RIVENET, VIALE MONTE GRAPPA 3/5, MILAN20124 ITALY

20159498 + AMAZON BUSINESS, 325 9TH AVE N, SEATTLE, WA 98109-5122

20159499      AMAZON BUSINESS EU SARL, ATTN: MANOHAR DUBBAKA, 38 AVENUE JOHN F. KENNEDY, LUXEMBOURG CITY1855 LUXEMBOURG

20159500      AMAZON EU S.A R.L, ATTN: MANOHAR DUBBAKA, 38 AVENUE JOHN F. KENNEDY, LUXEMBURG1855 LUXEMBOURG

20159501      AMAZON EU SARL, ATTN: MANOHAR DUBBAKA, 1 PRINCIPAL PLACE, WORSHIP STREET, LONDONEC2A 2FA UNITED KINGDOM

20159502      AMAZON EU SARL (OLD), ATTN: MANOHAR DUBBAKA, 1 PRINCIPAL PLACE, WORSHIP STREET, LONDONEC2A 2FA UNITED KINGDOM

20159503      AMAZON FRANCE, ATTN: MANOHAR DUBBAKA, 67 BOULEVARD DU GENERAL LECLERC, CLICHY92110 FRANCE

20159504      AMAZON SPAIN, ATTN: MANOHAR DUBBAKA, CALLE RAMIREZ DE PRADO 5, MADRID28045 SPAIN

20159505      AMAZON WEB SERVICES, INC., PO BOX 84023, SEATTLE, WA 98124-8423

20159512      AMBRA SARL CHEZ GROUPE ACCELIS, 2 BD DE LA HAYE BP 49, BUSSY SAINT GEORGES77600 FRANCE

20159513 + AMEK GROUP LLC, 79 SW 12TH ST, UNIT 2410, MIAMI, FL 33130-5208

20159515 + AMELIA US LLC, 17 STATE STREET, 15TH FLOOR, NEW YORK, NY 10004-1532

20159516      AMENITIES PACK SA, CAMI CAN FARCAN 39, TERRASSA, BARCELONA08227 SPAIN

20159517    +  AMERICAN CASUALTY COMPANY OF READING, PENNSYLVANIA, 151 N. FRANKLIN STREET, CHICAGO, IL 60606-1915

20159518    +  AMERICAN EAGLE SECURITY GROUP, 461 CALHOUN STREET, ATLANTA, GA 30318-7938

20159519    #+  AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL, 15551 N. GREENWAY HAYDEN LOOP, SUITE 220, SCOTTSDALE, AZ 85260-1227

20159520    +  AMERICAN FASTENERS CORP, 7323 NW 66TH ST, MIAMI, FL 33166-3009

20159521    +  AMERICAN HOTEL & LODGING ASSOCIATION, 1250 EYE STREET NW SUITE 1100, WASHINGTON, DC 20005-5904

20159522    +  AMERICAN MARKETING GROUP, D/B/A TRAVELSAVERS, 71 AUDREY AVENUE, OYSTER BAY, NY 11771-1503

20159523    +  AMERICAN POOL, 414 AIRPORT EXECUTIVE PARK, NANUET, NY 10954-5288

20159524       AMERICAN SOCIETY OF CATARACT AND REFRACTIVE SURGER, 12587 FAIR OAKS CIRCLE, #348, FAIRFAX, VA 22033

20159525    +  AMERICAN THREAT ASSESSMENT CONSULTING INC, 8706 UTICA AVE., RANCHO CUCAMONGA, CA 91730-5115

20159526       AMETRA06, 2 RUE JULES BELLEUDY, CEDEX 3, NICE06203 FRANCE

20159531       AMMINISTRAZIONE IMMOBILI MIRANDANTI, VIA ADAMELLO 12 INT.1 3, ROMA00141 ITALY

20159532    +  AMP ALARMS LLC, 6450 BEAR PAW RD, GOLDEN, CO 80403-8208

20159533    +  AMPLITUDE INC, ATTN: ROB SINCLAIR, 201 3RD ST SUITE 200, SAN FRANCISCO, CA 94103-3143

20159534    +  AMPLITUDE, INC., 201 3RD STREET, STE 200, SAN FRANCISCO, CA 94103-3143

20159535    +  AMPLITUDE, INC., 201 THIRD STREET, STE 200, SAN FRANCISCO, CA 94103-3143

20159537       AMSA SPA, VIA OLGETTINA 25, MILANO20132 ITALY

20159538       AMSTERDAM&PARTNERS, P.O. BOX 3331, AMSTERDAM1001 AC NETHERLANDS

20159539    +  AMTECH ELEVATOR SERVICES, 12621 166TH ST, CERRITOS, CA 90703-2101

20159542       AMUNDI, ATTN: SIMONE BARRA, VIA CERNAIA 8, MILANO20121 ITALY

20159543       AMUNDI RE ITALIA SGR S.P.A, ROMA VIA DEL BASILICO 10, ROMA RM00187 ITALY

20159544       AMUNDI RE ITALIA SGR S.P.A, VIA DEL BASILICO 10, ROMA00187 ITALY

20159556    #+  ANAPLAN, INC., 50 HAWTHORNE ST, SAN FRANCISCO, CA 94105-3902

20159555    #+  ANAPLAN, INC., ATTN: AMY PUNCOCHAR, 50 HAWTHORNE ST, SAN FRANCISO, CA 94105-3902

20159565    +  ANDELA INC., 576 FIFTH AVENUE, STE 903, NEW YORK, NY 10036-4807

20159564    +  ANDELA INC., 580 5TH AVE, STE 820, NEW YORK, NY 10036-4762

20159566    +  ANDELA, INC., ATTN: ANDELA BILLING, 576 FIFTH AVENUE SUITE 903, NEW YORK, NY 10036-4807

20159567    #+  ANDERSEN COMMERCIAL PLUMBING LLC, 1608 YEAGER AVE, LA VERNE, CA 91750-5853

20159569       ANDRADE DISTRIBUTION, 93 RUE D'ANGERS, RUNGIS94150 FRANCE

20159602       ANDY THORNTON LTD, ROSEMOUNT WORKS, HUDDERSFIELD ROAD, ELLANDHX50EE UNITED KINGDOM

20159618       ANGELO TRASPORTI DI BUSHI GJIN, VIA FELICE DA MONTECCHIO, 82, ROMA RM00126 ITALY

20159619    +  ANGELO, GORDON MANAGEMENT LLC, 245 PARK AVENUE, NEW YORK, NY 10167-0094

20159620       ANGOLO FIORITO DI ENRICO SPADARI, SESTIERE SAN MARCO2847/A, VENEZIA30124 ITALY

20159627    +  ANNA BOILLOT, A MINOR, BY AND THROUGH HER NATURAL, C/O STONE ROSE LAW, ATTN: COLBY R. KANOUSE, 8010 E. MCDOWELL RD., SUITE 105 SCOTTSDALE, AZ 85257-3868

20159645       ANTHES, ATTN: SANDRINE DANAT, 1 AVENUE DES FROIDES BOUILLIES, MORANGIS91420 FRANCE

20159649    +  ANTHONY TRAVEL LLC, PO BOX 1086, NOTRE DAME, IN 46556-1086

20159651       ANTICIMEX SRL, VIA ETTORE BUGATTI 12, MILANO20142 ITALY

20159652       ANTICO FORNO COVERCIANO, VIALE DUSE 13, FIRENZE50135 ITALY

20159654       ANTON MULTISERVICOS SL, CL NITROGENO, 5, VALLADOLID47012 SPAIN

20159662       ANTROBUS SOLICITORS, SUITE 167, COURTHILL HOUSE, 60 WATER LANE, WILMSLOWSK9 5AJ UNITED KINGDOM

20159665    +  ANYWHERE PLUMBING REPAIR INC, 2115 PALFREY STREET, GRETNA, LA 70053-3607

20159666       AON CONSULTING INC. DBA RADFORD, PO BOX 100137, PASADENA, CA 91189-0003

20159667       AON CONSULTING, INC., THE LEADENHALL BUILDING, LONDONEC3V 4AN UNITED KINGDOM

20159668    +  AP NEWBURY STREET PORTFOLIO #1, LLC, 1616CAMDENROAD,SUITE210, CHARLOTTE, NC 28203-4925

20159669       APALEO GMBH, DACHAUER STR 15 A, MNCHEN BAYERN80335 GERMANY

20159671    +  APARTMENT TURNOVERS INC, 14660 ROTHGEB DR SUITE 102, ROCKVILLE, MD 20850-5366

20159672       APARTMENTSTAY LIMITED, FLOTILLA HOUSE, BATTERSEA REACH, JUNIPER DR, LONDONSW18 1FX UNITED KINGDOM

20159673       APAVE EXPLOITATION FRANCE, 14 CHAUSSEE JULES CESAR, OSNY95520 FRANCE

20159674    +  APAX PARTNERS, L.P., 601 LEXINGTON AVENUE, 58TH FLOOR, NEW YORK, NY 10022-4626

20159675    +  APEX CONSULTING & CONTRACTING SOLUTIONS, 39 TROY LANE, HIGHLAND, NY 12528-2008

20159678    +  APEX SYSTEMS GROUP, LLC, 9027 ELDORADO AVE, LONGMONT, CO 80504-5803

20159679       APEYRON ENVIRONNEMENT, 61 AVENUE SIMONE VEIL, HUB DE L'INNOVATION, NICE06200 FRANCE

20159680    +  APFS STAFFING INC. (D/B/A ADDISON GROUP), 5445 DTC PKWY, STE 1020, GREENWOOD VILLAGE, CO 80111-3125

20159681    +  APFS STAFFING, INC. DBA ADDISON GROUP, 7076 SOLUTIONS CENTER, CHICAGO, IL 60677-7000

20159682       APICIUS SHOP, AVENUE DES XVIME JEUX OLYMPIQUES D'HIVE, LA CHAUDANNE, MOTIERS73600 FRANCE

20159684    +  APPIPHONY, LLC, 1142 W MADISON ST, STE 500, CHICAGO, IL 60607-2192

20159685       APPLE CANADA INC., 120 BREMNER BLVD., SUITE 1600, TORONTO, ON M5J A08 CANADA

20159687    +  APPLE INC - LTSA, ONE APPLE PARK WAY, CUPERTINO, CA 95014-0642

20159688       APPLE RETAIL FRANCE EURL, 3-5 RUE SAINT-GEORGES, PARIS75009 FRANCE

20159689       APPLE RETAIL ITALIA SRL, CORSO VERCELLI 40, MILAN20145 ITALY

20159692       APS GLASS & BAR SUPPLY, KEURENPLEIN 5, AMSTERDAM1069 CD NETHERLANDS

20159693   + AQUA INC, 117 WEST 9TH ST, STE 907, LOS ANGELES, CA 90015-1521

20159694   + AQUABLISS POOL SERVICES INC, 867 SE 14TH TERRACE, DEERFIELD BEACH, FL 33441-5852

20159695     AQUARIUS INTERNATIONAL, WEERENWEG 15F, ZWANENBURG1161 AE NETHERLANDS

20159697     AQUAVEX, 13 AVENUE PHILIPPE LEBON, SAINTE GENEVIEVE DES BOIS91700 FRANCE

20159698   + AR ELECTRIC SERVICE GROUP LLC, 13433 SW 104 CT, MIAMI, FL 33176-6033

20159699     ARABIAN UNIGAZ FOR CENTRAL GAS FILLING CO LLC, CAPITAL GOLDEN TOWER, BUSINESS BAY, OFFICE NO. 406, DUBAI UNITED ARAB EMIRATES

20159702   + ARAMSCO, INC, ATTN: CHEREE GALBRAITH-HART, FIVE RADNOR CORPORATE CENTER, 100 MATSONFORD ROAD, SUITE 510, WAYNE, PA 19087-4558

20159703   + ARC PLACEMENT GROUP LLC, 5959 ROCKSIDE WOODS BLVD N, STE 600, CLEVELAND, OH 44131-2307

20159705     ARCHITETTO BENEDETTA GARGIULO MORELLI (NOS DESIGN), VIA FLEMING 99, ROMA00191 ITALY

20159707     ARCHIVIZER LIMITED, 16 ASHLEIGH ROAD, LONDONSW14 8PX UNITED KINGDOM

20159708     ARCHIVIZER LIMITED - TECH BV, 16 ASHLEIGH ROAD, LONDONSW14 8PX UNITED KINGDOM

20159709     ARCO LUCHTECHNIEK BV, DE VEKEN 2A, OPMEER1716 KE NETHERLANDS

20159710     ARCON, S.L., C/ ROSSELLO, 21, BARCELONA08029 SPAIN

20159711     ARDENT GOODS WHOLESALERS LLC, ARDENT,DERA STREET 23 BULDING 9 OFFICE 1, DUBAI UNITED ARAB EMIRATES

20159715     ARIANE SYSTEMS GROUP, 23 RUE BAUDIN, LE PR SAINT GERVAIS93310 FRANCE

20159718     ARIANNE INTERNATIONAL INC, 9079, RUE HOCHELAGA, SUITE 102, MONTRAL, QC H1L 2N8 CANADA

20159719   + ARIEL BUILDERS INC., 12500 RIVERSIDE DR, STE 208, VALLEY VILLAGE, CA 91607-3438

20159723   + ARIZONA CREATIVE EVENTS, L.L.C., 20875 N PIMA RD, STE C- 4-157, SCOTTSDALE, AZ 85255-9194

20159726   + ARIZONA HEAT PEST SERVICES, 3120 W CAREFREE HWY STE 1-707, PHOENIX, AZ 85086-3201

20159728     ARK ENERGY LLC, BOULEVARD PLAZA TOWER 1, SHEIKH MOHAMMED, SUITE 1702, LEVEL 17, DUBAI UNITED ARAB EMIRATES

20159730   + ARMED FORCE SECURITY INC, 3984 WASHINGTON BLVD STE 246, FREMONT, CA 94538-4954

20159731   + ARMOR TERMITE AND PEST CONTROL LLC, 6160 HAMPTON HALL WAY, HERMITAGE, TN 37076-3281

20159732     ARMOUR ANALYTICAL SERVICES LTD, SHIELD HOUSE, CAXTON BUSINESS PARK, LONDONBS30 8XJ UNITED KINGDOM

20159733   #+ ARMSTROING NOLA REAL ESTATE, L.L.C., ATTN: WILLIAM R. LEGIER, 1100 POYDRAS STREET, 34TH FLOOR, NEW ORLEANS, LA 70163-3401

20159734   + ARMSTROING NOLA REAL ESTATE, L.L.C., STEEG LAW FIRM, ATTN: ROBERT M. STEEG, 201 ST. CHARLES AVENUE, SUITE 3201, NEW ORLEANS, LA 70170-1032

20159735   + ARMSTRONG RELOCATION, 100 ARMSTRONG CT, LA VERGNE, TN 37086-4165

20159736   + ARMSTRONG RELOCATION COMPANY, 6950 BUSINESS COURT, ATLANTA, GA 30340-1429

20159737     ARMSTRONG RELOCATION COMPANY NEW ORLEANS, LLC, 755 AIRLINE DRIVE, STE C, BATON ROUGE, LA 70815-2199

20159740     AROMAFY, SL., C/ CASP 63, BAJO, BARCELONA08010 SPAIN

20159741   + ARON WINDOWS AND DOORS INC, 481 8TH AVE, SUITE 627, NEW YORK, NY 10001-1862

20159742     ARREDA CON ME, VIA DEL CASALE AGOSTINELLI 140, ROMA00118 ITALY

20159743   + ARROYO HERNANDEZ HANDYMAN AND CONSTRUCTION, 1447 GAVIOTA AVE, LONG BEACH, CA 90813-2419

20159745     ARTEL SRL, VIA PONTE DI PETRA 2, NZ VENEZIA MESTRE VE30173 ITALY

20159749   + ARTICULATE, 244 5TH AVENUE, #2960, NEW YORK, NY 10001-7604

20159750   + ARTICULATE GLOBAL, INC., 244 5TH AVE, STE 2960, NEW YORK, NY 10001-7604

20159751   + ARTICULATE GLOBAL, LLC, 244 5TH AVENUE, #2960, NEW YORK, NY 10001-7604

20159752     ARTRADE SOLUCIONES INTEGRALES SLU, CALLE INDALECIO FERNNDEZ, N 8, MADRID28041 SPAIN

20159756   + ASANA PARTNERS, ATTN: FORREST CHERRY, 1616 CAMDEN ROAD, SUITE 210, CHARLOTTE, NC 28203-4925

20159758   + ASANA, INC., 633 FOLSOM STREET, STE 100, SAN FRANCISCO, CA 94107-3600

20159759   + ASANA, INC. - TECH INC, 1550 BRYANT ST. STE 200, SAN FRANCISCO, CA 94103-4853

20159761   + ASCOT SPECIALTY INSURANCE COMPANY (NON-ADMITTED), 1251 AVE OF THE AMERICAS, NEW YORK, NY 10020-0083

20159763   + ASCOT TRAVEL SERVICES, 450 7TH AVENUE, SUITE 2401, NEW YORK, NY 10123-2401

20159762   + ASCOT TRAVEL SERVICES, 450 SEVENTH AVENUE SUITE # 2401, NEW YORK, NY 10123-2401

20159764     ASCOTT INTERNATIONAL MANAGEMENT (2001) PTE LTD, 168 ROBINSON ROAD, #30-01, CAPITAL TOWER, SINGAPORE068912 SINGAPORE

20159766   + ASHER MEYERS LLC, 433 METAIRIE RD STE 215, METAIRIE, LA 70005-4325

20159773   + ASHLEY HOMESTORES, LTD., 7780 STATE HIGHWAY 121, FRISCO, TX 75034-9095

20159777     ASHLIN TECHNOLOGY SOLUTIONS INC., 101 JACOB KEFFER PARKWAY, VAUGHAN, ON L4K 5N8 CANADA

20159778     ASIPRE SRL, VIA BIELLA 21, MILANO MI20143 ITALY

20159779     ASISTENCIA SANITARIA INTERPROVINCIAL SAU, AVDA. MERIDIANA 350 6 C, BARCELONA08027 SPAIN

20159780     ASLAN CAPITAL PARTNERS BV, SARPHATISTRAAT 177, AMSTERDAM1018 GE NETHERLANDS

20159782     ASOCIACION CULTURAL MISCELANEA, DOCTOR DOU 16, LOCAL 3, BARCELONA08001 SPAIN

20159783     ASOCIACION EMPRESARIAL HOTELERA MADRID, CALLE DEL MARQUES DE CUBAS 25, MADRID28014 SPAIN

20159785     ASPE-NATO, 1 RUE JEAN LE GALLEU, IVRY-SUR-SEINE94200 FRANCE

20159784     ASPECT MAINTENANCE, ATTN: GEANINA DALVARU, UNIT E7 BAREWELL BUSINESS PARK, LEATHERHEAD ROAD, SURREYKT9 2NY UNITED KINGDOM

20159786     ASPIRE TRADE SERVICES LTD, 28 SALAMANDER STREET, EDINBURGHEH6 7HZ2 UNITED KINGDOM

20159787     ASSA ABLOY ENTRANCE SYSTEMS ITALY SRL, VIA VITTOR PISANI 20, MILANO20124 ITALY

District/off: 0311-1

User: admin

Page 11 of 143

Date Rcvd: Feb 26, 2026

Form ID: van043

Total Noticed: 4695

20159788        ASSA ABLOY ENTRANCE SYSTEMS NEDERLAND B.V., HORAPARK 6, EDE6717 LZ NETHERLANDS

20159789    +   ASSA ABLOY GLOBAL SOLUTIONS, 631 INTERNATIONAL PARKWAY, SUITE 100, RICHARDSON, TX 75081-6623

20159790        ASSA ABLOY GLOBAL SOLUTIONS FRANCE SAS, 52, RUE DU CAPITAINE GUYNEMER, COURBEVOIE92418 FRANCE

20159791        ASSA ABLOY GLOBAL SOLUTIONS NORWAY AS, OFFICE NO 225, TECHNOHUB 2 , DUBAI SILIC, PO BOX 341162, DUBAI UNITED ARAB EMIRATES

20159792        ASSA ABLOY GLOBAL SOLUTIONS SECURITY SYSTEMS & EQU, 701 BURJ AL SALAM TOWER, SHEIKH ZAYED ROAD, DUBAI UNITED ARAB EMIRATES

20159793        ASSOCIATION DES HOTELS DU GRAND MONTREAL, 1210-1255 ROBERT-BOURASSA, MONTRAL, QC H3B 3W9 CANADA

20159794        ASSOCIAZIONE VENEZIANA ALBERGATORI, CALLE FONTANA, 3829, VENEZIA VE30121 ITALY

20159796    +   ASTOR CHOCOLATE CORP, 651 NEW HAMPSHIRE AVENUE, LAKEWOOD, NJ 08701-5452

20159797    +   ASTRO LIGHTING INC, 105 W DEWEY AVE, BUILDING E, UNITS 1-4, WHARTON, NJ 07885-1640

20159799        ASZENDE SLU, CARRER DE LIMA, 7, HQ EDIFICIO ASZENDE, BARCELONA08030 SPAIN

20159802        ATABAT LTM, AVENIDA YAXCHILAN M4 L3 #7 SM 21, QUINTANA ROO MEXICO

20159803        ATELIER ARETI LTD, 90 SHUTTLEWORTH ROAD, LONDONSW11 3DE UNITED KINGDOM

20159804        ATHENA ASCENSORI SRL, VIALE CADUTI DELLA RESISTENZA, 79, ROMA RM00128 ITALY

20159805    +   ATHENS SERVICES, PO BOX 60009, CITY OF INDUSTRY, CA 91716-0009

20159806        ATHLETE TRAVEL LLC, 2683 VIA LA VALLE SUITE G425, SAN DIEGO, CA 92104

20159807    +   ATIS ELEVATOR INSPECTIONS LLC, 600 EMERSON ROAD, SUITE 225, SAINT LOUIS, MO 63141-6725

20159809    +   ATLANTIC MARINE SECURITY (AMS), PO BOX 9215, WARWICK, RI 02889-0215

20159810        ATLANTIC SPECIALTY INSURANCE COMPANY, 605HIGHWAY169NORTH,SUITE800, PLYMOUTH, MN 55441

20159811    +   ATLANTIC SPECIALTY INSURANCE COMPANY, 605 HIGHWAY 169 NORTH, STE 800, PLYMOUTH, MN 55441-6533

20159812        ATLANTIC SPECIALTY INSURANCE COMPANY (INTACT), 700UNIVERSITYAVENUE,SUITE1500-A, TORONTO, ON M5G0A1 CANADA

20159813    +   ATLAS PUMP REPAIR CORP, 743 W MERRICK RD, VALLEY STREAM, NY 11580-4826

20159815        ATR, 8, RUE LEMERCIER, PARIS75017 FRANCE

20159817    +   ATREIDES FOUNDATION MASTER FUND LP, ONE INTERNATIONAL PLACE, SUITE 4410, BOSTON, MA 02110-2621

20159816    +   ATREIDES FOUNDATION MASTER FUND LP, ATTN: LAURA MALONE, ONE INTERNATIONAL PLACE, SUITE 4410, BOSTON, MA 02110-2621

20159818    +   ATREIDES MANAGEMENT LP, ONE INTERNATIONAL PLACE, SUITE 4410, BOSTON, MA 02110-2621

20159819    +   ATREIDES MANAGEMENT, LP, ONE INTERNATIONAL PLACE, STE 4410, BOSTON, MS 02110-2621

20159820        ATS CLIMATISATION, 245 ROUTE DES LUCIOLES, VALBONNE06560 FRANCE

20159821        AUDIT AZUR PREVENTION SA, 7 AVENUE MICHEL CHEVALIER LE CUBE BUSINE, GRASSE06130 FRANCE

20159822   #+   AUDITBOARD, 12900 PARK PLAZA DRIVE, STE 200, CERRITOS, CA 90703-5613

20159831        AUREN IMPUESTOS SC, CAMPOS ELSEOS 169, DESPACHO 202 POLANCO, COL. POLANCO CHAPULTEPEC, POLANCO V SECC., CIUDAD DE MXICO CDMX11560 MEXICO

20159832        AUREN IMPUESTOS, S.C., CAMPOS ELISEOS 169, INT 202, POLANCO CHAPULTEPEC11560 MEXICO

20159837    +   AUTO-CHLOR SYSTEMS OF CAROLINA, 210 CEMBER WAY, STE E, SUMMERVILLE, SC 29483-5431

20159838   ++   AUTODESK INC, The Landmark at One Market Street, Suite 400, San Francisco, CA 94105 address filed with court:, AUTODESK, ONE MARKET, STE 400, SAN FRANCISCO, CA 94105

20159841   ++   AUTODESK INC, The Landmark at One Market Street, Suite 400, San Francisco, CA 94105 address filed with court:, AUTODESK, INC., THE LANDMARK, ONE MARKET STREET, SUITE 400, SAN FRANCISCO, CA 94105

20159840        AUTODESK LTD, SMALL HEATH BUSINESS PARK TALBOT WAY, BIRMINGHAMB10 0HJ UNITED KINGDOM

20159844    +   AUTOMATION UNLIMITED LLC, 1042 MORSE AVE, SUNNYVALE, CA 94089-1602

20159845        AUTORE CHOCOLATE, PIAZZA RISORGIMENTO, SAN MARCO DEI CAVOTI82029 ITALY

20159864    +   AV-PALTAN LLC, 20 2ND ST, STE 2208, JERSEY CITY, NJ 07302-3083

20159846    +   AVAAMO, INC., 171 MAIN ST, STE 140, LOS ALTOS, CA 94022-2912

20159850    +   AVALON, ATTN: THOMAS HISEY, 585 PROSPECT ST SUITE 301B, LAKEWOOD, NJ 08701-5178

20159851    +   AVALON INVESTORS 7, LLC, ATTN: MATT RAINE, T2 HOSPITALITY, 620 NEWPORT CENTER DRIVE, 16TH FLOOR NEWPORT BEACH, CA 92660-8016

20159852        AVALON INVESTORS 7, LLC, 620NEWPORTCENTERDRIVE,16THFLOOR, NEWPORTBEACH, CA 92660

20159853        AVELIA, 20 RUE LAUGIER, PARIS75017 FRANCE

20159859        AVIR SAS, 41 RUE CHARLES FOURIER, VITRY-SUR-SEINE94400 FRANCE

20159860        AVISS SERVICES, 54 RUE PIERRE CURIE, PLAISIR78370 FRANCE

20159861        AVIVA HEALTH, WELLINGTON ROW, YORKYO90 1WR UNITED KINGDOM

20159862        AVIVA TRUST, 7256 LOUIS-HEBERT, LONGUEUIL, QC J3Y 8E9 CANADA

20159863        AVON MIDDLE EAST FZE, P1-ELOB OFFICE NO. HAMRIYAH FREE ZONE, SHARJAH UNITED ARAB EMIRATES

20159865   ++   AVTECH CAPITAL LLC, 6995 S UNION PARK CENTER STE 400, COTTONWOOD HEIGHTS UT 84047-6088 address filed with court:, AVTECH CAPITAL LLC, 6995 UNION PARK CENTER STE 400, MIDVALE, UT 84047

20159866   ++   AVTECH CAPITAL LLC, 6995 S UNION PARK CENTER STE 400, COTTONWOOD HEIGHTS UT 84047-6088 address filed with court:, AVTECH CAPITAL, LLC, 6995 UNION PARK CENTER, STE 400, COTTONWOOD HEIGHTS, UT 84047

20159867        AVUXI LTD, UNIT 6 QUEENS YARD, WHITE POST LN, LONDONE9 5EN UNITED KINGDOM

20159869        AVV. ENRICA MONTOBBIO, VIA DI VAL CANNUTA N. 16, ROMA RM00166 ITALY

20159870        AVVOCATO SANDRO CARINI, PIAZZALE LORETO N. 11, MILANO20131 ITALY

20159873        AXIOMA AROMAS, C/ CAPITAN ARENAS 18 5-1, BARCELONA08034 SPAIN

20159875    +   AXIS GLOBAL LOGISTICS, 5901 WEST SIDE AVENUE, STE 503, NORTH BERGEN, NJ 07047-6451

20159874   + AXIS GLOBAL LOGISTICS, ATTN: KERRY FANELLI, 885 CENTENNIAL AVENUE, PISCATAWAY, NJ 08854-3912

20159876   + AXIS GLOBAL LOGISTICS, INC., 885 CENTENNIAL AVE, PISCATAWAY, NJ 08854-3912

20159877   + AYALA DRYWALL, 2600 ALEXANDER ST, OXNARD, CA 93033-4728

20159881   + AZ BIO CLEANUP AND RESTORATION, 5235 S KYRENE RD #33, TEMPE, AZ 85283-1781

20159883     AZETS AUDIT SERVICE IRELAND, 3RD FLOOR, 40 MESPIL ROAD, DUBLIN 4 IRELAND

20159884   + AZEX PEST SOLUTIONS, PO BOX 11493, PRESCOTT, AZ 86304-1493

20159885     AZIGRENE CONSULTORES SL, AVENIDA HERMANOS MARISTAS, 28, 2 OFICINA, VALENCIA46013 SPAIN

20159887     AZOPRINT LTD, 44 KINGSWAY, HOLBORNWC2B 6EL UNITED KINGDOM

20159888   + AZORA EXAN, ATTN: FRANK MARTINEZ, 1111 BRICKELL AVENUE, SUITE 2175, MIAMI, FL 33131-3162

20159889     AZUR LINGE SERVICE, 120 AVENUE JEAN MAUBERT, GRASSE06130 FRANCE

20159890     AZUR SECURITE 06, 6 BIS AVENUE DURANTE, NICE06000 FRANCE

20159891     AZUR TEC HOTEL, 641 AVENUE DU DOCTEUR JULIEN LEFEBVRE, VILLENEUVE LOUBET06270 FRANCE

20159893     AZUR'O, 472, CHEMIN DES ARGELAS, MOUGINS06250 FRANCE

20159892     AZURE RESTAURANT LLC, RIXOS PREMIUM DUBAI JBR, DUBAI UNITED ARAB EMIRATES

20465360   + Alter Domus (US) LLC, as collateral agent, c/o Holland & Knight LLP, Attn: Tyler La, 511 Union Street, Suite 2700, Nashville, TN 37219-1791

20159896   + B-1208 PINE LLC, ATTN: JOHN J. HOULIHAN JR., HOULIHAN LAW PC, 100 N. 35TH ST., SEATTLE, WA 98103-8606

20159895   + B-1208 PINE LLC, ATTN: MING FUNG, 606 MAYNARD AVENUE SOUTH, SUITE 251, SEATTLE, WA 98104-2958

20159894   + B-1208 PINE LLC, ATTN: JAMES WONG, VIBRANT CITIES, 606 MAYNARD AVENUE SOUTH, SUITE 251 SEATTLE, WA 98104-2958

20159897   + B-1208 PINE, LLC, C/O HOULIHAN LAW, P.C., ATTN: JOHN J. HOULIHAN, JR., 100 N. 35TH STREET, SEATTLE, WA 98103-8606

20159898     B2BTRIP GMBH, BAVARIARING 38, MUNICH80336 GERMANY

20159899     BACCINI SERVICE SRL, STRADA SABOTINO 53, LATINA04100 ITALY

20159901     BADINA SECURITE INCENDIE DBA BSI, 634 ROUTE DE CANNES, AURIBEAU SUR SIAGNE06810 FRANCE

20159904     BAILLIE GIFFORD & CO, 1 GREENSIDE ROW, CALTON SQUARE, EDINBURGHEH1 3AN UNITED KINGDOM

20159905   + BAKER & MCKENZIE LLP, TWO EMBARCADERO CENTER, 11TH FLOOR, SAN FRANCISCO, CA 94111-3911

20159906   + BAKER & MCKENZIE LLP, TWO EMBARCADERO CENTER, SAN FRANCISCO, CA 94111-3911

20159907     BAKER AND BAKER SPAIN SA, ATTN: CARLOS MORENO, FRUCTUOS GELABERT, 6-8, SANT JOAN DESPI BARCELONA08970 SPAIN

20159908   + BAKER TILLY ADVISORY GROUP LP, PO BOX 7398, MADISON, WI 53707-7398

20159910     BALAS, 19 BOULEVARD LOUISE MICHEL, GENNEVILLIERS92230 FRANCE

20159911     BALECO INC, 1129-5530 ST-PATRICK, MONTREAL, QC H4E 1A8 CANADA

20159912   + BALENA, 251 LITTLE FALLS DR, WILMINGTON, DE 19808-1674

20159913   + BALENA INC, 1620 BROADWAY, SUITE 206, SEATTLE, WA 98122-2564

20159916   + BALLARD ROSENBERG GOLPER & SAVITT, LLP, 15760 VENTURA BLVD., 18TH FLOOR, ENCINO, CA 91436-3029

20159915   + BALLARD ROSENBERG GOLPER & SAVITT, LLP, ATTN: MARLENE APOSPHIAN, 15760 VENTURA BLVD. 18TH FLOOR, ENCINO, CA 91436-3029

20159917     BANCA MIFEL, S.A., INSTITUCIN DE BANCA MLTIPLE,, ATTN: ALAN ZAYAT, AV. PASEO DE LA REFORMA 1505, LOMAS DE CHAPULTEPEC, MIGUEL HIDALGO, MEXICO CITY1100 MEXICO

20159918     BANCA MIFEL, S.A., INSTITUCION DE BANCA MLTIPLE,, SLASH TWO THOUSAND TWENTY-TWO) FOR TAXES, ATTN: ABRAHAM METTA COHEN, AV. PROLONGACION PASEO DE LA REFORMA NO., DESARROLLO SANTA FE CUAJIMALPA, MEXICO CITYPC 05348 MEXICO

20159919     BANCO VE POR MAS SA, PASEO DE TAMARINDOS #90 TORRE 1, PISO 12 BOSQUES DE LAS LOMAS, CIUDAD DE MXICO CDMX05120 MEXICO

20159922     BANK OF MONTREAL, 100 KING STREET WEST, FIRST CANADIAN PLACE, 18TH FLOOR, TORONTO, ON M5X 1A1 CANADA

20159926     BARCELONA D'APARCAMENTS MUNICIPALS SA, AV. PARC LOGISTIC 22-26, BARCELONA08040 SPAIN

20159927     BARCINO SOLUCIONS GRAFIQUES SL, NPOLS 255, LOCAL 1, BARCELONA08025 SPAIN

20159928     BARNA PORTERS SL, CALLE ARIZALA 43-45 BAJOS, BARCELONA08028 SPAIN

20159930   + BARONNE ALLSTARS, LLC, 5924 COLISEUM STREET, NEW ORLEANS, LA 70115-4308

20159931   + BARONNE ALLSTARS, LLC, ATTN: ZACHARY KUPPERMAN, 5924 COLISEUM STREET, NEW ORLEANS, LA 70115-4308

20159932     BARRCO, 20 GREEN LANE, LOWER KINGSWOOD, TADWORTH, SURREYKT20 6TB UNITED KINGDOM

20159933     BARRCO SOLICITORS, 20 GREEN LANE, LOWER KINGSWOOD, TADWORTHKT20 6TB UNITED KINGDOM

20159934   + BARRIO K CORP, 6292 NW 186TH ST, SUITE 206, HIALEAH, FL 33015-6050

20159935   + BASEBALL UNITED INC, 216 HILLTOP LANE, CINCINNATI, OH 45215-4122

20159936     BATHROOM SPARE PARTS, KITTS END FARM, KITTS END ROAD, BARNETEN5 4RL UNITED KINGDOM

20159937     BATI HOME SERVICES, 2 RUE DU PRSIDENT WILSON, LEVALLOIS PERRET92300 FRANCE

20159938     BATIMAT SOLID SURFACE TECHNICAL SERVICES LLC, DIP 1, NEAR RAMLA SUPPER MARKET, WORKSHOP 10, DUBAI UNITED ARAB EMIRATES

20159939   + BAY AREA CARPET MASTER, 1334 36TH AVE, SAN FRANCISCO, CA 94122-1331

20159940   + BAYA INC, 381 CANAL PLACE, BRONX, NY 10451-5948

20159941   + BAYPORT INTERNATIONAL LLC DBA COVERS&ALL, ATTN: KATHY JENKINS, 595 OLD NORCROSS RD STE G, LAWRENCEVILLE, GA 30046-7667

20159943   + BAYTECH RECOVERY, INC, 1273 INDUSTRIAL PKWY W, STE 240, HAYWARD, CA 94544-7096

20159944     BC HYDRO, 333 DUNSMUIR ST., VANCOUVER, BC V6B 5R3 CANADA

20159945  + BCD STUDIO CONCIERGE LLC, 201 3RD ST NW, STE 1370, ALBUQUERQUE, NM 87102-4395
20159947  + BCD TRAVEL USA LLC, 2060 MOUNT PARAN ROAD NW, STE 210, ATLANTA, GA 30327-2935
20159948    BCOM BLANCHISSERIE, 22 RUE DU BOIS BIZOT, REIGNIER-SERY74930 FRANCE
20159949  + BD HOTELS, ATTN: RICHARD BORN, 871 SEVENTH AVENUE, NEW YORK, NY 10019-3923
20159950  + BD HOTELS LLC, 595 MADISON AVENUE, 36TH FIOOR, NEW YORK, NY 10022-1642
20159951  + BDC 56, LLC, 871 7TH AVE, NEW YORK, NY 10019-3923
20159952    BDC CAPITAL INC., 5 PLACE VILLE-MARIE, STE 100, MONTREAL, QC H3B 5E7 CANADA
20159953    BDO OUTSOURCING - SERVICOS DE CONTABILIDADE E ORGA, AVENIDA DA REPBLICA, 50, 10TH FLOOR,
            LISBOA1069-211 PORTUGAL
20159954    BDO OUTSOURCING - SERVIOS DE CONTABILIDADE E ORGA, AVENIDA DA REPBLICA 50, 10TH FLOOR, LISBON1069-211
            PORTUGAL
20159955    BDY PSA, TWARDA 18, WARSZAWA00-105 POLAND
20159957  + BEACON HILL FINANCIAL, A DIVISION OF BEACON HILL S, 20 ASHBURTON PL, BOSTON, MA 02108-2712
20159958    BEAN REALTY PARTNERS L P, 2200 ABBOTT MARTIN RD, NASHVILLE, TN 37215-2528
20159962  + BEAZLEY INSURANCE COMPANY, INC., 65 MEMORIAL RD, SUITE 320, WEST HARTFORD, CT 06107-4218
20159963    BEBIDAS Y MARKETING SL, ATTN: XAVIER DALMAU, POLIGONO INDUSTRIAL PUIGTIO, PARC-12, MAANET DE LA
            SELVA, GIRONA17412 SPAIN
20159964  + BECOSON LLC, 130 WASHINGTON AVENUE, BROOKLYN, NY 11205-2513
20159965    BEDRUKKEN NL BV, DE BOLANDEN 4, ULFT7071 PW NETHERLANDS
20159966    BEIT ASHAMS BARCELONA, S.L, PLAZA DEL SOL N 23, 08012 BARCELONA, BARCELONA08012 SPAIN
20159967    BEIT ASHAMS BARCELONA, S.L., AVENIDA DE LAS CORTES CATALANES 5-7 1ST, BARCELONA08012 SPAIN
20159968    BEITH ASHAMS, ATTN: FADHIL SALMAN AL S, MIKA LAND HOTEL MANAGEMENT, S.L, AVENIDA DE LAS CORTES
            CATALANES 5-7, PLANTA 1 BARCELONA08007 SPAIN
20159969    BEITH ASHAMS, ATTN: FADHIL SALMAN AL S, MIKA LAND HOTEL MANAGEMENT, S.L, GRAN VIA DE LAS CORTES
            CATALANES 593, PLANTA 1-2 BARCELONA08007 SPAIN
20159970  + BEKA SERVICES LLC, 104 SHADY OAK DR., SANFORD, FL 32773-5638
20159971    BELASTINGDIENST, KLOOSTERWEG 22, JK HEERLEN NETHERLANDS
20159972    BELASTINGDIENST - TECH BV, KLOOSTERWEG 22, JK HEERLEN NETHERLANDS
20159973    BELCO REALTY GROUP B.V., ATTN: MARCO EGSTORF, MATHENESSERLAAN VASTGOED BV, T.A.V. M. EGSTORF,
            AMSTERDAMSEWEG 467 AMSTELVEEN1181 BR NETHERLANDS
20159975  + BELFI BROS & CO INC, 4310 JOSEPHINE STREET, PHILADELPHIA, PA 19124-4093
20159976    BELFOR NEDERLAND BV, INDUSTRIEWEG 15, ROTTERDAM3044 AS NETHERLANDS
20159977    BELGRAVE DRYCLEANERS LIMITED, 17-23 LINFORD STREET BATTERSEA, LONDONSW8 4UP UNITED KINGDOM
20159978    BELINGSHAUSEN SA DE CV, MONTES ESCANDINAVOS 310, CDMX LOMAS DE CHAPULTEPEC, CIUDAD DE MXICO
            CDMX MEXICO
20159979    BELL CANADA, 1, CARREFOUR ALEXANDER-GRAHAM-BELL BUILD, VERDUN, QC H3E 3B3 CANADA
20159980    BELLA WINDOW CLEANING, 35 MUSCAL HOUSE FIELD ROAD, LONDONW6 8HS UNITED KINGDOM
20159982  + BELMONT DELAWARE, LLC, 2255 GLADES ROAD, STE. 234W, BOCA RATON, FL 33431-7391
20159983  + BELMONT DELAWARE, LLC, 925 COMMON STREET, NEW ORLEANS, LA 70112-2300
20159984  + BELTMANN INTEGRATED LOGISTICS, 2250 W PINEHURST BLVD.SUITE 100, ADDISON, IL 60101-6100
20159985  + BELTMANN RELOCATION GROUP, 2480 LONG LAKE ROAD, SAINT PAUL, MN 55113-2534
20159986  + BELTRAN BUILDING MAINTENANCE INC, 7030 E 46TH AVENUE DR, UNITE E, DENVER, CO 80216-3469
20159987  #+ BELTRAN BUILDING MAINTENANCE, INC., 5157 EMERSON ST, DENVER, CO 80216-6212
20159988  + BELVEDERE FINANCIAL LLC, ATTN: BILL TSOURAPAS, 400 EAST RANDOLPH STREET, SUITE 2507, CHICAGO, IL
            60601-5038
20160003  + BEN'S GLASS LLC, 922 SALIDA WAY, AURORA, CO 80011-7816
20159990    BENEFIZ, 31 RUE DE BETHUNE, LILLE59800 FRANCE
20159991    BENEVA, PO BOX 10500 STN SAINTE-FOY, QUEBEC, QC G1V 4H6 CANADA
20159994  + BENJAMIN CHAISE RECOVERY SERVICES, 13280 NORTHWEST FWY, SUITE F 393, HOUSTON, TX 77040-6029
20159999  + BENJAMIN MOORE & CO, ATTN: NARENDRA VEERAMACHANENI, 101 PARAGON DRIVE, MONTVALE, NJ 07645-1727
20160000    BENJAMIN MOORE & CO LTD, 4335 GRIFFITH, MONTREAL, QC H4T 2A2 CANADA
20160002    BENNINK KLIMAATTECHNIEK, ZUIDDIJK 386, ZAANDAM1505 HE NETHERLANDS
20160004    BENTLEY EUROPE BV, RAVENOORD 235, UTRECHT3523 DB NETHERLANDS
20160006    BEONPRICE, C/ RO ADAJA (PARQUE CIENTFICO USAL) 4, SALAMANCA37185 SPAIN
20160008    BEP LOHI LLC, ATTN: MICHAEL MATHIESON, 3024 ZUNI STREET, DENVER, CO 80211
20160009  + BEP LOHI, LLC, C/O VOLANT LAW LLC, ATTN: J. BRYAN GWINN, 333 W HAMPDEN AVE., STE. 1000 ENGLEWOOD, CO
            80110-2340
20160010    BEPROSSI, 192 CHEMIN DE L'EMIGRA, CARROS06510 FRANCE
20160011    BERKELEY SERVICES UAE LLC, ATTN: CARMELITA CAMITAN, SHEIKH ZAYED ROAD 1, DUBAI UNITED ARAB
            EMIRATES
20160012  + BERKLEY INSURANCE COMPANY, 475 STEAMBOAT ROAD, GREENWICH, CT 06830-7144
20160013  + BERKLEY SURETY, 412MOUNTKEMBLEAVENUE,SUITE310N, MORRISTOWN, NJ 07960-6669
20160014  + BERKLEY SURETY GROUP, 412 MT. KEMBLE AVE, SUITE 310N, MORRISTOWN, NJ 07960-6669
20160016  + BERLINROSEN LLC, 15 MAIDEN LANE, STE 1600, NEW YORK, NY 10038-5111
20160019    BERTOLI, 28 AVENUE DES ARLUCS, CANNES06150 FRANCE

20160020 + BERTRAM REPAIRS, 10015 MAPLE AVE, BLOOMINGTON, MN 55431-2845

20160021 BESA COSTRUZIONI, VIALE VIAREGGIO 33, SPINEA VE30038 ITALY

20160022 + BEST BUY, ATTN: JOHN STELZ, PO BOX 731247, DALLAS, TX 75373-1247

20160023 BEST BUY CANADA LTD, ATTN: JASON PARAG, SUITE #102 - 425 WEST 6TH AVENUE, VANCOUVER, BC V5Y LL3 CANADA

20160025 BEUK HORECA BV, ATOOMWEG 68, UTRECHT3542 AB NETHERLANDS

20160026 + BEVERLY HILLS CHAMBER OF COMMERCE, 9400 S SANTA MONICA BLVD, 2ND FLOOR, BEVERLY HILLS, CA 90210-4618

20160028 + BEVERLY TERRACE INC, 469 N DOHENY DR, BEVERLY HILLS, CA 90210-3967

20160029 + BEYONDID, INC., 535 MISSION STREET, 14TH FLOOR, SAN FRANCISCO, CA 94105-3253

20160030 BGF ESG FIXED INCOME GLOBAL OPPORTUNITIES FUND, 35A, AVENUE J.F. KENNEDY, LUXEMBOURGL-1855 LUXEMBOURG

20160031 BGF FIXED INCOME GLOBAL OPPORTUNITIES FUND, BLACKROCK (SINGAPORE) LIMITED, TWENTY ANSON, #18-01, 20 ANSON ROAD, SINGAPORE079912 SINGAPORE

20160033 BHARLEV INDUSTRIES, 1 RUE PAUL SRAMY, LE MESNIL-AMELOT77990 FRANCE

20160034 BHV.NL, KERKENBOS 10-63, NIJMEGEN6546 BB NETHERLANDS

20160037 + BIG APPLE WINDOW CLEANING, 2610 EAST 18TH STREET, SUITE #2, BROOKLYN, NY 11235-3603

20160038 BIGBRANDS CONTRACT FURNITURE BV, BOOMGAARDSTRAAT 38, ROTTERDAM3012 XD NETHERLANDS

20160039 BIGBRANDS INTERNATIONAL B.V., BOOMGAARDSTRAAT 38, ROTTERDAM3012 XD NETHERLANDS

20160040 BIGBRANDS INTERNATIONAL BV, BOOMGAARDSTRAAT 38, ROTTERDAM3012 XD NETHERLANDS

20160041 + BIGOS DISTRICT 600 LLC, 971 SIBLEY MEMORIAL HWY, LILYDALE, MN 55118-2324

20160042 BIKE TO WORK LTD, 175 IVY EXCHANGE, GRANBY PLACE, PARNELL SQUARE WEST, DUBLIND01 Y070 IRELAND

20160047 BILLINGHAM EUROPEAN GIFTS SL, PASSEIG UNIVERSAL 60-62 LOCAL, BARCELONA08042 SPAIN

20160049 BIRD & BIRD LLP, 12 NEW FETTER LANE, LONDONEC4A 1JP UNITED KINGDOM

20160050 BIRON ENVIRONNEMENT INC, 17210 DE LONGUEUIL, MIRABEL, QC J7J 0L8 CANADA

20160052 BISOPORTE S.L., C/ CAMI ANTIC DE TERRASSA 28A, BARCELONA08198 SPAIN

20160053 BISTRO MONARQUE INC, 406 SAINT-JACQUES, MONTREAL, QC H2Y 1S1 CANADA

20160055 BIT NLG III INVESTORS LLC, ATTN: ROBERT PFEFFERLE, HINES, 150-90 SOUTH 7TH ST, MINNEAPOLIS, MN 55402

20160054 + BIT NLG III INVESTORS LLC, 845 TEXAS AVE, SUITE 3300, HOUSTON, TX 77002-0014

20160056 BK GROUP SRL, VIA BERGAMO 66, TREVIGLIO24047 ITALY

20160058 BLACK DERBY INVESTMENT LTD, 34 MAPLE STREET, LONDONW1T 6HD UNITED KINGDOM

20160059 + BLACKFOX PARTNERS LLC, 4400 N SCOTTSDALE RD 9-303, SCOTTSDALE, AZ 85251-3331

20160060 + BLACKROCK, 50 HUDSON YARDS, NEW YORK, NY 10001-2180

20160061 + BLACKROCK CAPITAL ALLOCATION TERM TRUST, 50 HUDSON YARDS, NEW YORK, NY 10001-2180

20160062 + BLACKROCK CAPITAL ALLOCATION TERM TRUST, 100 BELLEVUE PARKWAY, WILMINGTON, DE 19809-3716

20160063 + BLACKROCK ESG CAPITAL ALLOCATION TERM TRUST, 50 HUDSON YARDS, NEW YORK, NY 10001-2180

20160064 + BLACKROCK ESG CAPITAL ALLOCATION TERM TRUST, 100 BELLEVUE PARKWAY, WILMINGTON, DE 19809-3716

20160065 + BLACKROCK FINANCIAL MANAGEMENT, INC. - BLACKROCK C, 50 HUDSON YARDS, NEW YORK, NY 10001-2180

20160066 + BLACKROCK GLOBAL ALLOCATION COLLECTIVE FUND, 50 HUDSON YARDS, NEW YORK, NY 10001-2180

20160067 + BLACKROCK GLOBAL ALLOCATION COLLECTIVE FUND, 400 HOWARD STREET, SAN FRANCISCO, CA 94105-2618

20160068 BLACKROCK GLOBAL ALLOCATION FUND (AUST), LEVEL 26 101 COLLINS STREET, MELBOURNE, VIC3000 AUSTRALIA

20160070 + BLACKROCK GLOBAL ALLOCATION FUND, INC., 50 HUDSON YARDS, NEW YORK, NY 10001-2180

20160069 + BLACKROCK GLOBAL ALLOCATION FUND, INC., 55 EAST 52ND STREET, NEW YORK, NY 10055-0002

20160071 + BLACKROCK GLOBAL ALLOCATION FUND, INC., 100 BELLEVUE PARKWAY, WILMINGTON, DE 19809-3716

20160073 + BLACKROCK GLOBAL ALLOCATION PORTFOLIO OF BLACKROCK, 50 HUDSON YARDS, NEW YORK, NY 10001-2180

20160072 + BLACKROCK GLOBAL ALLOCATION PORTFOLIO OF BLACKROCK, 55 EAST 52ND STREET, NEW YORK, NY 10055-0002

20160074 + BLACKROCK GLOBAL ALLOCATION PORTFOLIO OF BLACKROCK, 100 BELLEVUE PARKWAY, WILMINGTON, DE 19809-3716

20160075 + BLACKROCK GLOBAL ALLOCATION V I FUND OF BLACKROCK, 100 BELLEVUE PARKWAY, WILMINGTON, DE 19809-3716

20160077 + BLACKROCK GLOBAL ALLOCATION V.I. FUND OF BLACKROCK, 50 HUDSON YARDS, NEW YORK, NY 10001-2180

20160076 + BLACKROCK GLOBAL ALLOCATION V.I. FUND OF BLACKROCK, 55 EAST 52ND STREET, NEW YORK, NY 10055-0002

20160079 + BLACKROCK GLOBAL LONG/SHORT CREDIT FUND OF BLACKRO, 50 HUDSON YARDS, NEW YORK, NY 10001-2180

20160078 + BLACKROCK GLOBAL LONG/SHORT CREDIT FUND OF BLACKRO, 55 EAST 52ND STREET, NEW YORK, NY 10055-0002

20160080 + BLACKROCK GLOBAL LONG/SHORT CREDIT FUND OF BLACKRO, 100 BELLEVUE PARKWAY, WILMINGTON, DE 19809-3716

20160081 + BLACKROCK STRATEGIC GLOBAL BOND FUND, INC., 50 HUDSON YARDS, NEW YORK, NY 10001-2180

20160082 + BLACKROCK STRATEGIC GLOBAL BOND FUND, INC., 100 BELLEVUE PARKWAY, WILMINGTON, DE 19809-3716

20160084 + BLACKROCK STRATEGIC INCOME OPPORTUNITIES PORTFOLIO, 50 HUDSON YARDS, NEW YORK, NY 10001-2180

20160083 + BLACKROCK STRATEGIC INCOME OPPORTUNITIES PORTFOLIO, 55 EAST 52ND STREET, NEW YORK, NY 10055-0002

20160085 + BLACKROCK STRATEGIC INCOME OPPORTUNITIES PORTFOLIO, 100 BELLEVUE PARKWAY, WILMINGTON, DE 19809-3716

20160086 + BLACKROCK TOTAL RETURN BOND FUND, 50 HUDSON YARDS, NEW YORK, NY 10001-2180

20160087 + BLACKROCK TOTAL RETURN BOND FUND, 400 HOWARD STREET, SAN FRANCISCO, CA 94105-2618

20160088 + BLACKROCK TOTAL RETURN FUND OF BLACKROCK BOND FUND, 100 BELLEVUE PARKWAY, WILMINGTON, DE 19809-3716

20160089   + BLACKSTONE ALTERNATIVE SOLUTIONS L.L.C., 345 PARK AVENUE, 29TH FLOOR, NEW YORK, NY 10154-0029
20160090   + BLAKE RUTLAND ROOTARCH PLLC, 753 ALLOWAY STREET, NASHVILLE, TN 37203-5021
20160091     BLAKE, CASSELS & GRAYDON LLP, 1 PLACE VILLE MARIE, SUITE 3000, MONTREAL, QC H3B 4N8 CANADA
20160092     BLANC ELECTRICITE, 45 RUE VERNIER, NICE06100 FRANCE
20160093     BLANC MANAGEMENT GMBH, SEVERUSSTR. 32, FRANKFURT AM MAIN60439 GERMANY
20160094     BLANCHISSERIE DE PARIS, ZI DE LA VIGNE AUX LOUPS 16 AVENUE ARAGO, CHILLY-MAZARIN91380 FRANCE
20160095     BLAU SOLUTIONS SL, CALLE ROSSELLN, 372. 5-2., BARCELONA08025 SPAIN
20160096     BLDG MANAGEMENT CO, INC, ATTN: MICKEY NAPOLITANO, 417 FIFTH AVENUE, FOURTH FLOOR, NEW YORK, NY 10016-2204
20160097   + BLDG MANAGEMENT CO., INC., 417 FIFTH AVE, 4TH FL, NEW YORK, NY 10016-2239
20160098   + BLDG OCEANSIDE 39TH ST LLC, 417 FIFTH AVE, 4TH FLOOR, NEW YORK, NY 10016-2239
20160099     BLEND GROUP LTD, 52 BERMONDSEY STREET, WOOLYARD UNIT 9, LONDONSE1 3UD UNITED KINGDOM
20160101   + BLINK MEDIA INC., 61 GREENPOINT AVE, BROOKLYN, NY 11222-1503
20160102   + BLINK MEDIA, INC., 61 GREENPOINT AVE, STE 225, BROOKLYN, NY 11222-1526
20160103   + BLK OWL, 4441 BEVERLY DR, LA MESA, CA 91941-7820
20160104   + BLOOMBERG INDUSTRY GROUP, 1801 S BELL STREET, ARLINGTON, VA 22202-4506
20160106     BLOWES & STEWART TRAVEL GROUP LTD, 232 BROCK ST, PETERBOROUGH, ON K9H 2P3 CANADA
20160107     BLU SERVICE SRL, VIA GIANBATTISTA PERGOLESI 25, MILANO20124 ITALY
20160108     BLUE COAST CAPITAL LTD, 26-37 SEYMOUR MEWS, SEYMOUR MEWS HOUSE, LONDONW1H 6BN UNITED KINGDOM
20160111   + BLUE HOTEL LLC, 403 N CRESCENT DRIVE, BEVERLY HILLS, CA 90210-4815
20160109   + BLUE HOTEL LLC, ATTN: GREGORY PECK, 403 N. CRESCENT DRIVE, BEVERLY HILLS, CA 90210-4815
20160110     BLUE HOTEL LLC, 403NCRESCENTDR, BEVERLYHILLS, CA 90210
20160112   + BLUE HOTEL LLC DBA THE CRESCENT HOTEL, 403 N CRESCENT DR, BEVERLY HILLS, CA 90210-4815
20160113     BLUE POOL CAPITAL LIMITED, 3208 TWO EXCHANGE SQUARE, HONG KONG HONG KONG
20160114   + BLUE STEEL SECURITY, PO BOX 26250, PHOENIX, AZ 85068-6250
20160115   + BLUE TORCH CAPITAL LP, 150 E 58TH STREET, 18TH FLOOR, NEW YORK, NY 10155-0002
20160116   + BLUEBEAM, INC., 443 S RAYMOND AVE, PASADENA, CA 91105-2630
20160117     BLUEBIRD TRAVEL LIMITED, 25 GREEN STREET, LONDONW1K 7AX UNITED KINGDOM
20160118   + BMC INVESTMENTS, ATTN: ADAM FENTON, 2149 HOLY ST, DENVER, CO 80222-5610
20160119     BNETWORK, 1 RUE RAPHAL, CANNES06400 FRANCE
20160120     BNETWORK MANAGEMENT SLU, VIA LAIETANA 33 4TH FLOOR 2ND DOOR, BARCELONA08003 SPAIN
20160122     BOC GASES, FORGE, 43 CHURCH STREET WEST, WOKING, SURREYGU21 6HT UNITED KINGDOM
20160123     BOCCATO ASCENSORI SRL, VIA DELL ARTIGIANATO 23, ROSOLINA RO45010 ITALY
20160124     BOEHMERT & BOEHMERT, KURFUERSTENDAMM 185, BERLIN10707 GERMANY
20160127     BOL.COM BV, PAPENDORPSEWEG 100, UTRECHT3528 BJ NETHERLANDS
20160128   + BOLT FINANCIAL, INC., 268 BUSH STREET, STE 4214, SAN FRANCISCO, CA 94104-3503
20160129     BOMDESA, CALLE ESPACIO 5, POL. SAN LUIS, MALAGA29006 SPAIN
20160130     BOND SAFEGUARD INSURANCE COMPANY, 900SFRONTAGEROAD,SUITE250, WOODRIDGE, IL 60517
20160131     BOND SECURCOM INC, 41 SCARSDALE RD, UNIT 1, TORONTO, ON M3B 2R2 CANADA
20160133     BONNIS PROPERTIES, ATTN: KERRY BONNIS, #300 - 526 GRANVILLE STREET, VANCOUVER, BC V6C 1W6 CANADA
20160134     BONNIS PROPERTIES CAL LP, 300-526 GRANVILLE ST, VANCOUVER, BC V6C 1W6 CANADA
20160135     BOOKING.COM, P.O. BOX 1639, AMSTERDAM1000 BP NETHERLANDS
20160138     BOOKING.COM B.V., OOSTERDOKSKADE 163, AMSTERDAM NETHERLANDS
20160136     BOOKING.COM B.V., OOSTERDOKSKADE 163, AMSTERDAM1011 DL NETHERLANDS
20160137     BOOKING.COM B.V., P.O. BOX 1639, AMSTERDAM1000 BP NETHERLANDS
20160139     BOOKING.COMLY, HERENGRACHT 597, AMSTERDAM1017 CE NETHERLANDS
20160143     BOSCH ENERGY AND BUILDING SOLUTIONS BV, INDUSTRIEWEG 87, BERKEL EN RODENRIJS2651 BC NETHERLANDS
20160144   + BOSTON HELPDESK INC, 803 SUMMER ST, FLOOR 1, BOSTON, MA 02127-1616
20160145   + BOSTON HOME REPAIR, 16 WHITBY TERRACE, BOSTON, MA 02125-1852
20160146   + BOSTON WATER AND SEWER COMMISSION, 980 HARRISON AVENUE, BOSTON, MA 02119-2530
20160148     BOURSIER NIUTTA, VIALE GIULIO CESARE 23, ROMA00192 ITALY
20160149   + BOWLING2STAY INC, 6541 16TH ST, BERWYN, IL 60402-1311
20160150     BOWO SAS, 176 RUE DU TEMPLE, PARIS75003 FRANCE
20160151   + BOXER HOME, LLC D.B.A. BOKSER HOME, LLC, 1400 VAN BUREN STREET NE, STE 120, MINNEAPOLIS, MN 55413-1554
20160153     BP SRLS, VIA DELLA PISANA 41, ROME RM00163 ITALY
20160154   + BPNY PLUMBING & HEATING, PO BOX 2068, ASTORIA, NY 11102-0068
20160157     BRADY CORPORATION LIMITED/PDC, VIA DEI MARTINITT 3, MILANO20146 ITALY
20160156     BRADY CORPORATION LIMITED/PDC, WILDMERE INDUSTRIAL ESTATE, BANBURY, OXON.OX16 3JU UNITED KINGDOM
20160158     BRAHAMS DUTT BADRICK FRENCH LLP, 36 KING STREET, LONDONEC2V 8BB UNITED KINGDOM
20160160   + BRAKE HUGHES BELLERMANN LLP, 1701 PENNSYLVANIA AVE NW, SUITE 200, WASHINGTON, DC 20006-5823
20160161   + BRAKE HUGHES BELLERMANN LLP, 1701 PENNSYLVANIA AVE NW, WASHINGTON, DC 20006-5805
20160162     BRAKES, ENTERPRISE HOUSE, EUREKA BUSINESS PARK, ASHFORD, KENTTN25 4AG UNITED KINGDOM
20160163   + BRANCH FURNITURE, 215 PARK AVENUE SOUTH, 11TH FLOOR, NEW YORK, NY 10003-1626

| | | |
|---|---|---|
| 20160173 | + | BRANDWATCH, 222 BROADWAY, 22ND FLOOR, NEW YORK, NY 10038-2570 |
| 20160174 | + | BRASCIA BUILDERS INC, 100 E WARDLOW ROAD, LONG BEACH, CA 90807-4417 |
| 20160175 | + | BRAUN LINEN SERVICE, 16530 GARFIELD AVE, PARAMOUNT, CA 90723-5304 |
| 20160176 | + | BRAUN LINEN SERVICE INC., ATTN: MARIA ACOSTA, PO BOX 317, PARAMOUNT, CA 90723-0317 |
| 20160177 | + | BREAKPOINT PARTNERS LLC, 2905 JUPITER PARK DRIVE, SUITE 200, JUPITER, FL 33458-6051 |
| 20160181 | | BREMBO ASCENSORI SRL, VIA BRUGARI, CARVICO BERGAMO24030 ITALY |
| 20160185 | + | BRENTWOOD ELECTRICAL EXPERTS, 321 S SAN VICENTE BLVD UNIT 1107, LOS ANGELES, CA 90048-3337 |
| 20160189 | + | BREX INC, 153 TOWNSEND ST 6TH FL, SAN FRANCISCO, CA 94107-3909 |
| 20160188 | + | BREX INC, ATTN: JACK ORZYNSKI, 153 TOWNSEND ST 6TH FL, SAN FRANCISCO, CA 94107-3909 |
| 20160190 | + | BREX INC - EUROPE LTD, 153 TOWNSEND ST 6TH FL, SAN FRANCISCO, CA 94107-3909 |
| 20160191 | + | BREX INC., 650 SOUTH 500 WEST, STE 209, SALT LAKE CITY, UT 84101-2380 |
| 20160192 | + | BREX INC., 405 HOWARD ST, 2ND FLOOR, SAN FRANCISCO, CA 94105-2670 |
| 20160196 | | BRIAN E BROWN CPA LLC, 2860 ABBOTTSWELL DRIVE, JOHNS CREEK, GA 30022-6164 |
| 20160204 | + | BRICKELL BAY PLAZA, INC., 100 SOUTH BISCAYNE BOULEVARD, SUITE # 90, MIAMI, FL 33131-2011 |
| 20160206 | + | BRIE NEUMANN (ATTN: SEAMINX - ELAINE MOOCK), ATTN: ELAINE MOOCK, 9234 PENINSULA DR, DALLAS, TX 75218-2733 |
| 20160207 | + | BRIE NEUMANN (ATTN: SEMAINX - ELAINE MOOCK), ATTN: ELAINE MOOCK, 9234 PENINSULA DR, DALLAS, TX 75218-2733 |
| 20160208 | + | BRIGHT CLEAN AND COMPANY INC, 11900 BISCAYNE BLVD SUITE 604, MIAMI, FL 33181-2734 |
| 20160209 | | BRIGHT COLLECTIVE, FLAT 5 PARK MANSIONS SOUTH LAMBETH ROAD, LONDONSW8 1TP UNITED KINGDOM |
| 20160210 | + | BRIGHT LIGHT ELECTRIC LLC, 2625 W LONG LAKE RD, WEST BLOOMFIELD, MI 48323-1831 |
| 20160211 | | BRIGHTFLAG, PO BOX 4668, PMB 80610, NEW YORK, NY 10163-4668 |
| 20160215 | + | BRIGHTHOUSE FUNDS TRUST II BLACKROCK BOND INCOME, 50 HUDSON YARDS, NEW YORK, NY 10001-2180 |
| 20160214 | + | BRIGHTHOUSE FUNDS TRUST II BLACKROCK BOND INCOME, 1209 ORANGE ST, WILMINGTON, DE 19801-1120 |
| 20160213 | + | BRIGHTHOUSE FUNDS TRUST II - BLACKROCK BOND INCOME, ONE FINANCIAL CENTER, BOSTON, MA 02111-2621 |
| 20160216 | + | BRIGHTVIEW LANDSCAPE SERVICES INC, PO BOX 31001-2463, PASADENA, CA 91110-0001 |
| 20160218 | | BRINKMAN BV LOCKNROLL, KEURMEESTERSTRAAT 29, RIDDERKERK2984 BA NETHERLANDS |
| 20160219 | | BRITA BENELUX BV, HIGH TECH CAMPUS 5, EINDHOVEN5656 AE NETHERLANDS |
| 20160220 | | BRITA FRANCE, CARR HAUSSMANN, 52 BOULEVARD DE L'YERRES CEDEX, EVRY91030 FRANCE |
| 20160221 | | BRITA ITALIA SRL, VIA ZANICA 19K, GRASOBBIO BG24050 ITALY |
| 20160223 | | BRITA WASSER FILTER SYSTEME FRANCE BRF, 52 BOULEVARD DE L'YERRES CEDEX, EVRY COURCOURINNES91030 FRANCE |
| 20160224 | | BRITISH COOLING, 6 SEND ROAD, CAVERSHAM, READINGRG4 8EH UNITED KINGDOM |
| 20160225 | | BRITISH GAS (BUSINESS), BRITISH GAS, AREA 60, BLAISE PASCAL HOUS, 100 PAVILION DRIVE, PO BOX 1519, NORTHHAMNN1 9HB UNITED KINGDOM |
| 20160232 | + | BROADRIDGE INVESTOR COMMUNICATION SOLUTIONS, INC., 51 MERCEDES WAY, EDGEWOOD, NY 11717-8383 |
| 20160233 | + | BROCKHAUS ELECTRICAL & AIR CONDITIONING LLC, 3624 DELILLE ST, CHALMETTE, LA 70043-2116 |
| 20160234 | | BRODI SPECIALTY PRODUCTS LTD, 3175 14TH AVE, UNIT 1, MARKHAM, ON L3R 0H1 CANADA |
| 20160235 | | BRODIE CONSULTING LTD, 77 NEW CAVENDISH STREET, LONDONW1W 6XB UNITED KINGDOM |
| 20160236 | | BROKER NET ITALIA SRL, PIAZZA EUROPA, 2, PRATO PO59100 ITALY |
| 20160237 | + | BRONCO FIRE ALARM SYSTEMS, INC., 8421 STACY DR SUITE 200, FEDERAL HEIGHTS, CO 80260-5005 |
| 20160240 | + | BROOKFIELD TECHNOLOGY PARTNERS LLC, 2730 SAND HILL ROAD, STE 200, MENLO PARK, CA 94025-7074 |
| 20160241 | + | BROTHERS FIX INC, 185 INDUSTRIAL AVENUE, RIDGEFIELD PARK, NJ 07660-1333 |
| 20160242 | + | BROUGHTON STREET PARTNERS COMPANY LLC, 411 THEODORE FREMD AVE, STE 300, RYE, NY 10580-1411 |
| 20160243 | + | BROUGHTON STREET PARTNERS COMPANY, LLC, C/O PIERSON FERDINAND, ATTN: R. BATES LOVETT, 237 COMMODORE DRIVE, SAVANNAH, GA 31410-3404 |
| 20160248 | | BRUNO CALCATERRA E FIGLI S.N.C., LARGO TRIONFALE 5/6, ROME00195 ITALY |
| 20160252 | + | BRYGHTPATH LLC, 4610 MILTON ST N, SHOREVIEW, MN 55126-5815 |
| 20160253 | | BSGP, 183 AVENUE GEORGES CLEMENCEAU, NANTERRE92000 FRANCE |
| 20160254 | | BTRONIC SRL, VIA ELEONORA DUSE 53, ROMA00197 ITALY |
| 20160255 | | BUCINTORO VIAGGI S.R.L., S.MARCO 4267/A, VENEZIA30124 ITALY |
| 20160257 | | BUENA VIDA HOMES, ATTN: MONICA MENDEZ, 4000 BREAKVIEW DR, #208, ORLANDO, FL 32189 |
| 20160256 | + | BUENA VIDA HOMES, 209 PALMETTO STREET SUITE # 1, AUBURNDALE, FL 33823-3426 |
| 20160258 | | BUGADERIA L EMPORDA S.A, ATTN: MARC DOMINGUEZ, POLIGON INDUSTRIAL RISSEC AVINGUDA PUNTU, COR GIRONA17121 SPAIN |
| 20160259 | + | BUGCROWD INC., 300 CALIFORNIA STREET, STE 220, SAN FRANCISCO, CA 94104-1410 |
| 20160260 | + | BUILD.COM INC, ATTN: MARCO SANCHEZ, 402 OTTERSON DRIVE, CHICO, CA 95928-8248 |
| 20160261 | | BUNDESANZEIGER VERLAG, AMSTERDAMER STR. 192, UST-LDENT-NR. DE 122 787 997, KOLN50735 GERMANY |
| 20160262 | | BUNZL CATERING SUPPLIES, ATTN: CHRIS HOGG, BIRCH COPPICE BUSINESS PARK, DANNY MORSON WAY, DORDON, TAMWORTHB78 1SE UNITED KINGDOM |
| 20160264 | | BUNZL DISTRIBUTION SPAIN S.A., ATTN: JESUS MELERO, CARRER FILATS, 8 P.I. PROLOGIS PARK, SANT BOI DE LLOBREGAT, BARCELONA08830 SPAIN |
| 20160263 | | BUNZL DISTRIBUTION SPAIN S.A., C/ FILATS 8 POL. IND. PROLOGIS PARC SANT, BARCELONA08830 SPAIN |
| 20160265 | | BUNZL FOODSERVICE NETHERLANDS, ATTN: MILTON GEMERT, RONDEBELTWEG 82, ALMERE1329 BG NETHERLANDS |
| 20160266 | | BUNZL OUTSOURCING SERVICES BV, ATTN: ANNEMARIE ZIEMER, RONDEBELTWEG 82, ALMERE1329 BG |

District/off: 0311-1     User: admin     Page 17 of 143

Date Rcvd: Feb 26, 2026     Form ID: van043     Total Noticed: 4695

NETHERLANDS

20160267   BUNZL OUTSOURCING SERVICES BV, RONDEBELTWEG 82, ALMERE1329 BG NETHERLANDS

20160268   BUNZL UK LTD, ATTN: ALLIE MCCRUM, BUNZL MCLAUGHLIN, 35 MOY ROAD, ARMAGHBT618DL IRELAND

20160269   BUNZL UK LTD LOCKHART CATERING EQUIPMENT, ATTN: YASMINE JOSEPH, LOCKHART CATERING EQUIPMENT, BRUNEL ROAD, THEALE, READINGRG7 4XE UNITED KINGDOM

20160270   BUNZL UK LTD RAFFERTY, ATTN: ARRAN PARKS, YORK HOUSE, 45 SEYMOUR STREET, LONDONW1H 7JT UNITED KINGDOM

20160272   BUREAU VERITAS INSPECCION Y TESTING SL, CAMI CAN AMETLLER, 34; EDIFICIO BUREAU V, BARCELONA08195 SPAIN

20160274   BUSCH SYSTEMS INTERNATIONAL INC, 81 RAWSON AVENUE, BARRIE, ON L4N 6E5 CANADA

20160273   BUSCH SYSTEMS INTERNATIONAL INC, ATTN: MICHAELA NAGY, 81 RAWSON AVENUE, BARRIE, ON L4N 6E5 CANADA

20160275   +   BUSINESS & PLEASURE CO LLC, 19010 ALAMEDA ST, COMPTON, CA 90221-6201

20160276   +   BUSINESS SECURITY TECHNOLOGIES GROUP, ATTN: BRENT SMALLIE, PO BOX 90191, NASHVILLE, TN 37209-0191

20160277   +   BUSINESS TRAVEL LLC, 3358 TROY DR, LOS ANGELES, CA 90068-1434

20160278   +   BUSINESS WIRE, 101 CALIFORNIA STREET, 20TH FLOOR, SAN FRANCISCO, CA 94111-5852

20160281   +   BUTNICK & LEVENSON LLP, ATTN: ACCOUNTING BUTNICK, 60 W. 38TH STREET, SUITE 6W, NEW YORK, NY 10018-0031

20160282   +   BUTTERFLYMX INC., 127 WEST 26TH STREET, 6TH FLOOR, NEW YORK, NY 10001-6808

20160283   +   BUTTERFLYMX, INC., 44 W 28TH ST, 4TH FLOOR, NEW YORK, NY 10001-4212

20160284   BUZZIN - FZCO, DSO-DDP-A5-D-OFF-3011, DTEC, DUBAI SILICON OASIS, DUBAI UNITED ARAB EMIRATES

20160285   BUZZIN FZCO, DTEC - BUILDING A5, UNIT 3011, SILICON OASIS, DUBAI UNITED ARAB EMIRATES

20160287   +   BVOH SEARCH & CONSULTING, 201 MISSION, STE 720, SAN FRANCISCO, CA 94105-1834

20160286   +   BVOH SEARCH & CONSULTING, 201 MISSION STREET, STE 720, SAN FRANCISCO, CA 94105-1834

20160289   BYEXPRESS CORPORATION, C/O DNG LAW OFFICE, ATTN: DANIEL NASSRALLAH, 100-2378 HOLLY LANE, OTTAWA, ON K1V 7P1 CANADA

20160291   +   BYNDER LLC, 321 SUMMER STREET, 1ST FLOOR, BOSTON, MA 02210-1725

20160290   +   BYNDER LLC, 321 SUMMER STREET, FLOOR 1, BOSTON, MA 02210-1725

20160292   C & B SICUREZZA PREVENZIONE INCENDI INFORTUNI SRL, VIA EUROPA 19, VEDANO AL LAMBRO20854 ITALY

20160293   C&C SERVICE SRL, VIA PALERMO 32, ARDEA ROMA00040 ITALY

20160294   C&D ECOLOGIC SPURGHI SRL, VIA CAROLINA ROMANI 50, BRESSO20091 ITALY

20160295   C&R HOSPITALITY SERVICES, ASTERWEG 19D9, AMSTERDAM1031 HL NETHERLANDS

20160296   C&W OPERACION INMOBILIARIA S DE RL DE CV, PASEO DE LOS TAMARINDOS 60B, BOSQUES DE LAS LOMAS CUAJIMALPA DE MOREL, CIUDAD DE MXICO CDMX05120 MEXICO

20160297   C.H. ROBINSON WORLDWIDE CANADA, LTD, ATTN: LINA NGUYEN, 400 - 645 WELLINGTON ST SUITE 400, MONTREAL, QC H3B 0L1 CANADA

20160298   C.S.E. SRL, VIA ANGELO EMO 181, ROMA RM00136 ITALY

20160299   CA. GERO LTD., VIA FRANCESCO PETRARCA NO. 4, MILAN20123 ITALY

20160300   CA.GERO S.R.L., ATTN: STEFANO SPREMBERG, VIA FRANCESCO PETRARCA 4, MILANO20123 ITALY

20160301   CA.GERO SRL, VIA FRANCESCO PETRARCA 4, MILANO20123 ITALY

20160302   CABLECOM SRL, VIA SILICELLA 23, ROMA00169 ITALY

20160304   CAFES RICHARD, 106 RUE DU FOSS BLANC, GENNEVILLIERS92230 FRANCE

20160305   CAFES RICHARD, 3 CHEMIN DE SAQUIER, NICE06200 FRANCE

20160311   CAK TECHNICAL SERVICES LLC, AL RAIS BLDNG, MANKHOOL, OFFICE-4, DUBAI UNITED ARAB EMIRATES

20160312   +   CALABRIO INC, 241 N 5TH AVE, MINNEAPOLIS, MN 55401-5416

20160313   +   CALABRIO, INC., 400 1ST AVENUE NORTH, STE 300, MINNEAPOLIS, MN 55401-1721

20160315   +   CALABRIO, INC., 241 N 5TH AVE, STE 1000, MINNEAPOLIS, MN 55401-5416

20160320   CALEDONIAN LIFT SERVICES LTD, 8 REGENCY WAY, MOTHERWELLML1 4HR UNITED KINGDOM

20160321   +   CALENDLY LLC, 88 N AVONDALE RD, #603, AVONDALE ESTATES, GA 30002-1323

20160322   +   CALENDLY LLC, 115 E MAIN STREET, STE A1B, PMB 123, BUFORD, GA 30518-5727

20160324   +   CALIBER ONE CONSULTING, 1717 NORTH BAYSHORE DRIVE #218, MIAMI, FL 33132-1680

20160325   +   CALIBER ONE CONSULTING LLC, 1717 NORTH BAYSHORE DR, #249, MIAMI, FL 33132-1195

20160327   CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATIO, 505 N BRAND BLCD #700, GLENDALE, CA 91203

20160328   +   CALIFORNIA HOTEL & LODGING ASSOCIATION DBA CH&LA, 414 29TH STREET, SACRAMENTO, CA 95816-3211

20160329   +   CALIFORNIA UMBRELLA, ATTN: STELLA JEWETT, 4645 TROY COURT, JURUPA VALLEY, CA 92509-2003

20160330   +   CALL DESIGN, NA, 1033 DEMONBREUN STREET, STE 300, NESHVILLE, TN 37203-4512

20160332   +   CALLAHAN AND FUSCO LLC, 103 EISENHOWER PARKWAY, ROSELAND, NJ 07068-1031

20160331   #+   CALLAHAN AND FUSCO LLC, 103 EISENHOWER PARKWAY, SUITE 400, ROSELAND, NJ 07068-1029

20160333   +   CALM.COM, INC., 77 GEARY STREET, 3RD FLOOR, SAN FRANCISCO, CA 94108-5723

20160341   +   CAMO EATS NYC, 6 WATER ST, NEW YORK, NY 10004-2113

20160342   CAMPO DE FIORI, VIA DEL CORSO N. 160, ROME00186 ITALY

20160343   +   CAMPUS TRAVEL MANAGEMENT, 20 RIDGELY AVE, SUITE 200, ANNAPOLIS, MD 21401-1400

20160344   CAMVO 140 LTD, 12 RUBISLAW TERRACE LANE, ABERDEENAB10 1XF UNITED KINGDOM

20160345   +   CAN - VISTAPRINT CORPORATE SOLUTIONS INCORPORATED, 275 WYMAN STREET, WALTHAM, MA 02451-1200

20160346   CANADA BORDER SERVICE AGENCY (CBSA), 191 LAURIER AVE W, OTTAWA, ON K1P 6M7 CANADA

20160347   CANADA LIFE, 60 OSBORNE ST. NORTH, WINNIPEG, MB R3C 2X4 CANADA

20160348    CANAL DE ISABEL II, S.A., CALLE DE SANTA ENGRACIA 125, MADRID28003 SPAIN

20160349    CANAL PLUS, 50 RUE CAMILLE DESMOULINS CFI028-1.0.15, CEDEX 9, ISSY LES MOULINEAUX92863 FRANCE

20160351    + CANARY LLC, 2700 CAMINO RAMON, SUITE 110, SAN RAMON, CA 94583-5004

20160354    CANNES COTE D AZUR FRANCE, MAIRIE DE CANNES CS 30140, CANNES CEDEX06414 FRANCE

20160355    CANNOCK, POSTBUS 28119, ROTTERDAM3003 KC NETHERLANDS

20160356    + CANTO, 9620 SOUTH LAS VEGAS BOULEVARD, STE E4 680, LAS VEGAS, NV 89123-6507

20160357    CAPABILITY BV, HOGEWEG 65-67, ZALTBOMMEL5301 LB NETHERLANDS

20160358    CAPCO COVENT GARDEN RES LTD, 2ND FLOOR, REGAL HOUSE, 14 JAMES STREET, LONDONWC2E 8BU UNITED KINGDOM

20160359    CAPCO COVENT GARDEN RES LTD - UK, 2ND FLOOR, REGAL HOUSE 14 JAMES STREET, LONDONWC2E 8BU UNITED KINGDOM

20160360    + CAPFINANCIAL PARTNERS, LLC, 4208 SIX FORKS ROAD, STE 1700, RALEIGH, NC 27609-5734

20160361    CAPITAL & COUNTIES PROPERTIES PLC, ATTN: GEORGINA GRANT, SHAFTESBURY CAPITAL PLC, REGAL HOUSE, 14 JAMES STREET, COVENT GARDENWC2E 8BU UNITED KINGDOM

20160362    + CAPITAL BULL STREET, LLC, TRINITY PARTNERS, ATTENTION: PROPERTY MANAGER, 150 EXECUTIVE CENTER DRIVE, SUITE 100, GREENVILLE, SC 29615-4505

20160364    + CAPITAL BULL STREET, LLC, TWO CAPITAL PARTNERS, 3060 PEACHTREE ROAD, NW, SUITE 9600, ATLANTA, GA 30305-2234

20160363    + CAPITAL BULL STREET, LLC, SHELEY, HALL & WILLIAMS, P.C., ATTN: LAURA HALL, 303 PEACHTREE ST., N.E., SUITE 4440, ATLANTA, GA 30308-3271

20160365    + CAPITAL CANDY JAR, 201 15TH STREET NE, WASHINGTON, DC 20002-6507

20160366    CAPITAL CITY LINEN, 10355 TX-29, LIBERTY HILL, TX 78642

20160367    CAPITAL CITY LINENS, 10355 TX-29, LIBERTY HILL, TX 78642

20160368    + CAPITAL MARKETS PLACEMENT, INC., 157 EAST 86TH ST, 5TH FLOOR, NEW YORK, NY 10028-2113

20160369    + CAPITALG MANAGEMENT COMPANY LLC, 1600 AMPHITHEATRE PARKWAY, MOUNTAIN VIEW, CA 94043-1351

20160370    + CAPITALIZE DATA ANALYTICS, LLC, 2626 COLE AVENUE, STE 300, DALLAS, TX 75204-1094

20160371    CAPOLECASE S.R.L., ATTN: GIULIO PARMEGIANI, VIA FRANCESCO ANTOLISEI 6, ROMA00173 ITALY

20160373    CARBON CONTRACTING, 3-1020 NICOLA STREET, VANCOUVER, BC V6G 2C9 CANADA

20160374    CARDEX S.R.L., VIA CIVERCHIO 4, MILANO20159 ITALY

20160378    CARLA PAGOT CAKES, FLAT 3, 94 GREENWICH HIGH ROAD, LONDONSE10 8JE UNITED KINGDOM

20160383    CARLOS GUTIERREZ GUTIERREZ SALAZAR Y ASOCIADOS SC, SIERRA GORDA 36, DESPACHO 203, COLONIA LOMAS DE CHAPULTEPEC, ALCALDA MIGUEL HIDALGO, CIUDAD DE MXICO CDMX11000 MEXICO

20160393    + CARNEGIE PARK CAPITAL LLC, 200 EAST 94TH STREET, #2109, NEW YORK, NY 10128-3913

20160403    + CARPET CLEANING EXPERTS, 333 NIANTIC AVE, UNIT 1, PROVIDENCE, RI 02907-3147

20160404    CARPET LAND LLC, PYRAMID CENTER UM HURAIR 1 OUD METHA, PO BOX 113142, DUBAI UNITED ARAB EMIRATES

20160406    CARR DU COMMERCE 300 INC., ATTN: RICHARD RUMPF, PRIME PROPERTIES, 1201 SHERBROOKE ST W, MONTREAL, QC H3A 1H9 CANADA

20160405    CARRAIG LINEN, UNIT 70 COOKSTOWN IND EST, DUBLIN 24 IRELAND

20160408    CARTELLIMAX, FLASKEBOVAGEN 5, BOX 21, PARTILLESE 433 21 SWEDEN

20160409    CARTER SECURITY LIMITED, UNIT 14, SAFFRON COURT, SOUTHFIELDS BUSINESS PARK, BASILDON, ESSEXSS15 6SS UNITED KINGDOM

20160411    CARTUS RELOCATION HONG KONG LIMITED, ROOM 508, 5/F LEE GARDEN THREE, 1 STUNNI, CAUSEWAY BAY, HONG KONG HONG KONG

20160412    CASA DELFIN SA, POLIGONO INDUSTRIAL LA CANALETA CRTA. AG, TARREGA, LLEIDA25300 SPAIN

20160413    + CASCIO ELECTRIC INC, 11 COUNTRY GATES DR, WILMINGTON, DE 19810-2358

20160416    CASH AMD, 24 RUE RAIMBALDI, NICE06000 FRANCE

20160417    + CASHAY PROUDFOOT, 214 DUFFIELD ST, 37B, BROOKLYN, NY 11201-7027

20160421    CASSELS BROCK & BLACKWELL LLP, 40 TEMPERANCE STREET, SUITE 3200, BAY ADELAIDE CENTRE NORTH, TORONTO, ON M5H 0B4 CANADA

20160424    CASTELAN LIMITED, SUNNYSIDE ROAD NORTH, WETON-SUPER-MAREBS23 3QY UNITED KINGDOM

20160428    + CATELS, PO BOX 530932, SAN DIEGO, CA 92153-0932

20160430    CATERMAAT HAM, JACOBA VAN BEIERENWEG 97-7B, VOORHOUT ZUID-HOLLAND2215 KW NETHERLANDS

20160437    + CATHERINE TOWER LLC, 4301 WEST WILLIAM CANNON, BUILDING E1, S, AUSTIN, TX 78749-1420

20160438    + CATHERINE TOWER, LLC, 214 BARTON SPRINGS ROAD, AUSTIN, TX 78704-1281

20160439    CATONA, 8 RUE KLEBER, DRANCY93700 FRANCE

20160440    CAVALIERI FOSCHINI, VIA AURORA 18 18 A/B, FONTE NUOVA RM00013 ITALY

20160441    #+ CAVIC CLEANING SERVICES INC, 1 STONE LANE, APT 2103, MALDEN, MA 02148-1558

20160442    + CB SERVICES DBA AMERICAN EAGLE SERVICES, 3905 S BOGAN RD, BUFORD, GA 30519-4311

20160443    + CBRE AND JMBM, 2121 NORTH PEARL STREET, STE 300, DALLAS, TX 75201-2494

20160445    + CBRE LIMITED, 2121 NORTH PEARL STREET, STE 300, DALLAS, TX 75201-2494

20160444    CBRE LIMITED, 1250 RENE-LEVESQUE BOUL. W UNIT 2800, MONTREAL, QC H3B 4W8 CANADA

20160446    CBRE LIMITED - GREA86, 70 WELLINGTON STREET, GLASGOWG2 6UA UNITED KINGDOM

20160447    CBRE LIMITED - GREA86 - UK, 70 WELLINGTON STREET, GLASGOWG2 6UA UNITED KINGDOM

20160448    + CBRE, INC., 1225 17TH STREET, STE 3200, DENVER, CO 80202-5536

20160449    CBRE, INC., 145 KING STREET WEST, STE 1100, TORONTO, ON M5H 1J8 CANADA

20160450        CCL INDUSTRIES INC., 21320 GORDON WAY, UNIT 260, RICHMOND, BC V6W 1J8 CANADA

20160451        CCV BELGIE NV SA, TER WAARDE 50, YPRES8900 BELGIUM

20160453     +  CDW, 200 N MILWAUKEE AVE, VERNON HILLS, IL 60061-1577

20160454        CDW CANADA CORP, ATTN: EDI SERVICES, 185 THE WEST MALL SUITE 1700, ETOBICOKE, ON M9C 5L5 CANADA

20160455     +  CDW DIRECT LLC - TECH INC, ATTN: ERIK MICHELES, 200 N. MILWAUKEE AVE, VERNON HILLS, IL 60061-1577

20160457        CDW LIMITED, ONE NEW CHANGE, 3RD FLOOR, LONDONEC4M 9AF UNITED KINGDOM

20160456        CDW LIMITED, ONE NEW CHANGE, LONDONEC4M 9AF UNITED KINGDOM

20160458        CDW LTD, 1 NEW CHANGE, LONDONEC4M 9AF UNITED KINGDOM

20160459        CDW MIDDLE EAST FZ-LLC, 1 NEW CHANGE, LONDONEC4M 9AF UNITED KINGDOM

20160460        CDW NETHERLANDS IT SOLUTIONS BV, 1 NEW CHANGE, LONDONEC4M 9AF UNITED KINGDOM

20160461        CDW NETHERLANDS IT SOLUTIONS BV, KINGSFORDWEG 151, AMSTERDAM1043 GR UNITED KINGDOM

20160462        CDW-I IT SOLUTIONS LTD, ONE SPENCER DOCK, NORTH WALL QUAY, DUBLIN 1DO1 X9R7 IRELAND

20160463        CE ONLINE LTD, 1A PORTHOUSE INDUSTRIAL ESTATE TENBURY R, BROMYARDHR7 4NS UNITED KINGDOM

20160468     +  CEDE & CO, 55 WATER ST FL 49, NEW YORK, NY 10041-0032

20160473     +  CENDYN GROUP LLC, PO BOX 1569, CEDAR PARK, TX 78630-1569

20160474     +  CENOVA INC, PO BOX 449, LAFAYETTE HILL, PA 19444-0449

20160475     +  CENOVA INC., 2745 WEST ALLEGHENY AVENUE, PHILADELPHIA, PA 19132-1228

20160476        CENTARA MIRAGE BEACH RESORT DUBAI, NEAR SOU AL MARFA, DUBAIISLANDS, DEIRA, DUBAI UNITED ARAB
                EMIRATES

20160478        CENTRAAL BEHEER, LAAN VAN MALKENSCHOTEN 20, POSTBUS 700, APELDOORN7300 HC NETHERLANDS

20160479     +  CENTRAL FLORIDA GATE SERVICES LLC, 31361 BEAR POND DR, SORRENTO, FL 32776-9012

20160480        CENTRALE ACHATS UBALDI, 5770 5ME AVENUE 17ME RUE, ZI CARROS LE BROC, CARROS06516 FRANCE

20160481        CENTRALE DEL LATTE D'ITALIA SPA, VIA FILADELFIA 220, TORINO10137 ITALY

20160483        CENTRE DES FINANCES PUBLIQUES, 15 BIS RUE DELILLE, CEDEX 1, NICE06073 FRANCE

20160482        CENTRE DES FINANCES PUBLIQUES, 94 RUE REAMUMUR, PARIS75002 FRANCE

20160484     +  CENTRICITY, 11790 SUNRISE VALLEY DR, STE T100, RESTON, VA 20191-1441

20160486        CERBA HEALTHCARE LOMBARDIA SRL, VIA GORIZIA 42, TRADATE21049 ITALY

20160487        CERBERE INCENDIE SERVICES, 8 RUE DE LA GARENNE, AULNAY LA RIVIERE45390 FRANCE

20160489        CERTAPRO PAINTERS OF THE SOUTH SHORE, 411 LAKESHORE DRIVE, ROCKLAND, MA 02370

20160490        CERVEST LIMITED, CANALOT STUDIOS, STUDIO 133, 222 KENSAL ROAD, LONDONW10 5BN UNITED KINGDOM

20160491        CERVOCOM SAS DI CERVO CHIARA CERVO LUCA E C, VIA MADDALENA 1, MILANO20122 ITALY

20160495        CFE (COMISION FEDERAL DE ELECTRICIDAD), AV. PASEO DE LA REFORMA 164, COL. JUREZ, MEXICO CITY06600
                MEXICO

20160496        CGISCHOOL LLC, ATTN: K LUTSENKO, STR DOVNAR ZAPOLSKOGO 9/10, KYIV UKRAINE

20160497        CGISCHOOL LLC, STR DOVNAR ZAPOLSKOGO 9/10, KYIV UKRAINE

20160498        CGISCHOOL LLC, STR DOVNAR-ZAPOLSKY B9/10, KYIV04050 UKRAINE

20160499     +  CGP PA I, 1502 FRANKFORD AVE, PHILADELPHIA, PA 19125-4477

20160500        CH RENOV, S 33 BD DU MARECHAL JUIN, CAGNES SUR MER06800 FRANCE

20160501     +  CH ROBINSON INTERNATIONAL INC, 14701 CHARLSON ROAD, EDEN PRAIRIE, MN 55347-5076

20160504     +  CHAN FAMILY PROPERTIES TWO, LLC, ATTN: STACEY BUCKLEY, 3000 ANDREWS DRIVE NW, UNIT 10, ATLANTA, GA
                30305-2000

20160505     +  CHAN FAMILY PROPERTIES TWO, LLC, SCHULTEN, WARD, TURNER & WEISS, LLP, 260 PEACHTREE ST, NW, SUITE 2700,
                ATLANTA, GA 30303-1240

20160515        CHARLES H MACDONALD ELECTRIC INC, 30 SOUTH VALLEY ROAD SUITE 310, WEST CHESTER, PA 19382

20160516     +  CHARLES M. SALTER ASSOCIATES, INC., 130 SUTTER STREET, 5TH FLOOR, SAN FRANCISCO, CA 94104-4018

20160517     +  CHARLES ST. LLC D3F ORANGE BLOSSOM, 2000 COLLINS AVENUE, SPACE 7, MIAMI BEACH, FL 33139-1992

20160519     +  CHARLESTOWN COMMERCE CENTER INC. DBA CCC REALTY TR, 50 TERMINAL ST BUILDING I, FL 2, CHARLESTON, MA
                02129-1983

20160521        CHARTWELL TRAVEL LTD, 1ST FLOOR 15 LITTLE PORTLAND STREET, LONDONW1W 8BW UNITED KINGDOM

20160522     +  CHASE FIRE, PO BOX 220362, BROOKLYN, NY 11222-0362

20160523     +  CHATHAM COUNTY (GA), TAX COMMISSIONER SONYA L. JACKSON, 222 W OGLETHORPE AVE #107, SAVANNAH, GA
                31401-3658

20160524     +  CHATHAM COUNTY TAX COMMISSIONER, PO BOX 9827, SAVANNAH, GA 31412-0027

20160526     +  CHECKR INC, 1 MONTGOMERY ST, SUITE 2400, SAN FRANCISCO, CA 94104-5524

20160528        CHEKIN SOLUCIONES DIGITALES SL, CALLE VIRGEN DE LUJAN, 51, BLOQUE 2, BAJO B, SEVILLE41011 SPAIN

20160527        CHEKIN SOLUCIONES DIGITALES SL, HUELVA, CORRALES21120 SPAIN

20160529        CHEKIN SOLUCIONES DIGITALES SL - EUROPE LTD, CALLE VIRGEN DE LUJN, 51, BLOQUE 2, BAJ, SEVILLE41011 SPAIN

20160539     +  CHESTER GARVIN & SONS INC., 1023 N QUAKE LANE, ALEXANDRIA, VA 22302-3418

20160540        CHEVRON ENVIRONMENTAL LTD TA ELECTRONIC RECYCLING, UNIT 20 JAMESTOWN BUSINESS PARK, FINGLAS,
                DUBLIN 11D11 CF6H IRELAND

20160544     +  CHIHUEI LIU, 1817 CALIFORNIA STREET, UNIT E, SAN FRANCISCO, CA 94109-4567

20160546     +  CHILLER SPECIALTIES, 4712 JEFFERSON HWY, JEFFERSON, LA 70121-3125

20160545     +  CHILLER SPECIALTIES, 4712 JEFFERSON HWY, NEW ORLEANS, LA 70121-3125

20160554        CHOCOLATES SIMON COLL SA, C/SANT PERE 37, SANT SADURNI D'ANOIA08770 SPAIN

District/off: 0311-1

User: admin

Page 20 of 143

Date Rcvd: Feb 26, 2026

Form ID: van043

Total Noticed: 4695

20160555    CHOMETTE SA, ATTN: GREGORY DEGOUTTE, 1 RUE REN CLAIR, ZAC DES RADARS, GRIGNY91350 FRANCE
20160556  + CHORES GALORE BY SHARON, 8910 WENTWORTH AVE S #8910, MINNEAPOLIS, MN 55420-2814
20160593  + CHRISTOPOULOS LAW GROUP, LLC, 351 W HUBBARD, SUITE 602, CHICAGO, IL 60654-4486
20160595    CHS SRL, VIA MARZABOTTO 16, SORESINA26015 ITALY
20160596    CHUBB, 46 CHEMIN DE LA BRUYERE, PARC INNOVALIA, BATIMENT G, DARDILLY69570 FRANCE
20160599  #+ CHURCHILLS POOLS, 2779 PRINCE JOHN RD, WINTER PARK, FL 32792-4318
20160601    CI BANCO FIDEICOMISO IRREVOCABLE DE INVERSION Y AD, ALVARO OBREGON 130, COL. ROMA NORTE, CUA, CIUDAD DE MXICO CDMX MEXICO
20160602    CI BANCO, S.A., INSTITUCIN DE BANCA MLTIPLE, EXC, ATTN: PATRICIO ECHEVERRIA, ALVARO OBREGON 130, ROMA NORTE, CUAUHTEMOC, MEXICO CITYPC 06700 MEXICO
20160604    CILIARA DMCC, JUMEIRAH LAKES TOWERS, JUMEIRAH LAKES TO, TIFFANY TOWERS, DUBAI UNITED ARAB EMIRATES
20160603    CILIARA DMCC, JUMEIRAH LAKES TOWERS, JUMEIRAH LAKES TO, TIFFANY TOWERS, DUBAI123613 UNITED ARAB EMIRATES
20160605  + CIMPLIFI, A SYSTEM ONE DIVISION, 210 SIXTH AVE, SUITE 3100, PITTSBURGH, PA 15222-2602
20160607  + CINTAS CORPORATION, ATTN: CHRIS ZUZEK, P.O. BOX 10783, NEW ORLEANS, LA 70181-0783
20160609  + CINTAS CORPORATION NO. 2 D/B/A CINTAS FIRE PROTECT, 6800 CINTAS BOULEVARD, MASON, OH 45040-9151
20160610  + CINTAS FIRE PROTECTION, 48400 FREMOND BLVD, FREMONT, CA 94538-6505
20160612  + CION INVESTMENT CORPORATION, 100 PARK AVENUE, 25TH FLOOR, NEW YORK, NY 10017-5573
20160613  + CIPRIANI & WERNER PC, 650 WASHINGTON RD, STE 700, PITTSBURGH, PA 15228-2712
20160614    CIR 2000, VIA CASTEL DI LEVA, ROMA00134 ITALY
20160615  + CIRC HOTEL, LLC, ATTN: RHONDA L. RANDALL, GOLD COAST FLORIDA REGIONAL CENTER, LLC, 1776 POLK STREET, SUITE 200 HOLLYWOOD, FL 33020-4787
20160616  + CIRC RESIDENCES, LLC, 1776 POLK ST SUITE 200, HOLLYWOOD, FL 33020-4787
20160617  + CIRCA INNOVATIONS, PO BOX 15285, NEW ORLEANS, LA 70175-5285
20160618  + CIRCLE INTERNET SERVICES INC - TECH INC, 201 SPEAR STREET SUITE 1200, SAN FRANCISCO, CA 94105-1630
20160619  + CIRCLE INTERNET SERVICES, INC., 201 SPEAR ST, #1200, SAN FRANCISCO, CA 94105-1630
20160620  + CIRCLE INTERNET SERVICES, INC., DBA, CIRCLECI, 201 SPEAR STREET, 12TH FLOOR, SAN FRANCISCO, CA 94105-1635
20160621    CITCO BELGIUM NV, BOULEVARD LOUIS SCHMIDT 87, ETTERBEEK1040 BELGIUM
20160624  #+ CITIGUARD, 22736 VANOWEN ST, STE 300, WEST HILLS, CA 91307-2656
20160626    CITIZENS FOR PUBLIC JUSTICE, 334 MACLAREN STREET, OTTAWA, ON K2P 0M6 CANADA
20160629  + CITY & COUNTY OF SAN FRANCISCO SHUSA, PO BOX 7427, SAN FRANCISCO, CA 94120-7427
20160632  + CITY AND COUNTY OF DENVER (CO), WELLINGTON WEBB BUILDING, 201 W. COLFAX AVE., DEPARTMENT 1009, DENVER, CO 80202-5332
20160631  + CITY AND COUNTY OF DENVER - SUSA, PO BOX 17420, DENVER, CO 80217-0420
20160634  + CITY BEST GROUP LLC, 1029 NE 204TH LN, MIAMI, FL 33179-2533
20160633  + CITY BEST GROUP LLC, ATTN: FRANK LEONOR, 1029 NE 204TH LN, MIAMI, FL 33179-2533
20160635    CITY ELECTRICAL FACTORS LTD, 1 MORTIMER STREET, LONDONW1T 3JA UNITED KINGDOM
20160636  + CITY FIRE PROTECTION INC, 8004 NW 154 ST. #641, HIALEAH, FL 33016-5814
20160638  + CITY OF ALEXANDRIA (VA), REDELLA S. DEL PEPPER COMMUNITY RESOUR, 4850 MARK CENTER DRIVE, SUITE 2011, ALEXANDRIA, VA 22334-0001
20160639    CITY OF ALEXANDRIA VIRGINIA, P O BOX 34901, ALEXANDRIA, VA 22334-0901
20160640    CITY OF AUSTIN, CITY HALL 301 W. 2ND, 3RD FLOOR, AUSTIN, TX 78701
20160641  + CITY OF BEVERLY HILLS - SHUSA, 455 N. REXFORD DR, BEVERLY HILLS, CA 90210-4857
20160643    CITY OF BEVERLY HILLS - UTILITIES, 2 CIVIC CENTER DRIVE, BEVERLY HILLS, CA 90210
20160642    CITY OF BEVERLY HILLS - UTILITIES, PO BOX 103620, PASADENA, CA 91189-3620
20160644  + CITY OF BEVERLY HILLS FINANCE DEPARTMENT, 455 N REXFORD DRIVE, 3RD FLOOR, BEVERLY HILLS, CA 90210-4817
20160645  + CITY OF CAMBRIDGE, 795 MASSACHUSETTS AVENUE, CAMBRIDGE, MA 02139-3219
20160646  + CITY OF CAMBRIDGE (MA), 795 MASSACHUSETTS AVE., 1ST FLOOR, CAMBRIDGE, MA 02139-3219
20160647  + CITY OF CHICAGO, DEPARTMENT OF FINANCE, TAX DIVISION, 2 N. LA SALLE STREET, SUITE 1310, CHICAGO, IL 60602-3702
20160648  + CITY OF CHICAGO DEPARTMENT OF FINANCE, 333 S. STATE ST., SUITE 300, CHICAGO, IL 60604-3982
20160649  + CITY OF DALLAS - SUSA, 1500 MARILLA ST., DALLAS, TX 75201-6390
20160650  + CITY OF DETROIT TREASURER, PO BOX 33193, DETROIT, MI 48232-5193
20160651  + CITY OF DETROIT TREASURER (MI), ATTN: NIKHIL PATEL, DETROIT TAXPAYER SERVICE CENTER, COLEMAN A. YOUNG MUNICIPAL CENTER, 2 WOODWARD AVENUE, SUITE 130 DETROIT, MI 48226-3594
20160653  + CITY OF INGLEWOOD, ONE MANCHESTER BOULEVARD, INGLEWOOD, CA 90301-1764
20160654  + CITY OF LAGUNA BEACH, 505 FOREST AVENUE, LAGUNA BEACH, CA 92651-2394
20160656  + CITY OF LONG BEACH, 411 W. OCEAN BOULEVARD, LONG BEACH, CA 90802-4664
20160655    CITY OF LONG BEACH, PO BOX 630, LONG BEACH, CA 90842-0001
20160657  + CITY OF MIAMI BEACH FINANCE RESORT TAX, ATTN: FINANCE DEPARTMENT, 1755 MERIDIAN AVENUE, SUITE 100, MIAMI BEACH, FL 33139-1853
20160658  + CITY OF MIAMI BEACH UTILITIES, 1700 CONVENTION CENTER DR., MIAMI BEACH, FL 33139-1824
20160659  + CITY OF MIAMI BEACH/RESORT TAX, 1700 CONVENTION CENTER DRIVE, MIAMI BEACH, FL 33139-1824
20160662  + CITY OF NEW ORLEANS (LA), CITY HALL, 1300 PERDIDO ST. ROOM 1W40, NEW ORLEANS, LA 70112-2125

District/off: 0311-1

User: admin

Page 21 of 143

Date Rcvd: Feb 26, 2026

Form ID: van043

Total Noticed: 4695

| 20160666 | + | CITY OF SAN DIEGO (CA), ELIZABETH CORREIA, CITY TREASURER, 1200 THIRD AVE., SUITE 100, SAN DIEGO, CA 92101-4104 |
|---|---|---|
| 20160664 | + | CITY OF SAN DIEGO - SHUSA, 202 C ST., SAN DIEGO, CA 92101-3873 |
| 20160665 | + | CITY OF SAN DIEGO - SUSA, PO BOX 121750, SAN DIEGO, CA 92112-1750 |
| 20160667 | + | CITY OF SAN DIEGO PUBLIC UTILITIES, 525 B STREET, SAN DIEGO, CA 92101-4401 |
| 20160668 | + | CITY OF SAVANNAH, P.O. BOX 1027, SAVANNAH, GA 31402-1027 |
| 20160669 | + | CITY OF SAVANNAH (GA), 305 FAHM STREET, SAVANNAH, GA 31401-2393 |
| 20160670 | + | CITY OF SAVANNAH REVENUE DEPARTMENT, 305 FAHM ST., COASTAL GEORGIA CENTER, SAVANNAH, GA 31401-4296 |
| 20160671 | + | CITY OF SCOTTSDALE - UTILITY BILLING, 7447 E INDIAN SCHOOL RD. SUITE 110, SCOTTSDALE, AZ 85251-3915 |
| 20160672 | | CITY OF TORONTO, 100 QUEEN ST. W., TORONTO, ON M5H 2N2 CANADA |
| 20160673 | | CITY OF VANCOUVER, 515 WEST 10TH AVENUE, VANCOUVER, BC V5Z 4A8 CANADA |
| 20160674 | | CITY OF WESTMINSTER COMMERCIAL WASTE, VEOLIA SKY SUITE, 89 ALBERT EMBANKMENT, LONDONSE1 7TP UNITED KINGDOM |
| 20160676 | | CITY WIDE PROTECTION SERVICES, INC, 9320 WILLOWGROVE AVE. STE F, SAN DIEGO, CA 92170 |
| 20160677 | | CITYLIFE APARTMENTS, 56 GLOUCESTER ROAD, LONDONSW7 4UB UNITED KINGDOM |
| 20160679 | + | CITYWISPER LLC DBA PHILLYWISPER, 1602 FRANKFORD AVE, #3798, PHILADELPHIA, PA 19125-4434 |
| 20160678 | | CITYWISPER LLC DBA PHILLYWISPER, P.O. BOX 3798, PHILADELPHIA, PA 19125-0798 |
| 20160680 | | CJ AFFILIATE, 530 E MONTECITO ST, STE 106, CARPINTERIA, CA 93013 |
| 20160681 | + | CL AGAVE L.P, C/O CASTLE LANTERRA PROPERTIES LLC, ATTENTION: DYLAN EDERER AND MICHAEL S. M, ONE EXECUTIVE BOULEVARD, SUITE 204, SUFFERN, NY 10901-4157 |
| 20160684 | | CLAIREVIEW LEASING G.P., 5445 RUE PARE, MONT-ROYAL, QC H4P 1P7 CANADA |
| 20160685 | | CLARIDGE INC., 1170 PEEL, STE 800, MONTREAL, QC H3B 4P2 CANADA |
| 20160687 | | CLARITY TRAVEL LIMITED, 4TH FLOOR, BROADHURST HOUSE 56 OXFORDSTR, MANCHESTERM1 6EU UNITED KINGDOM |
| 20160688 | | CLARKS CARPET CARE, 95 DOUBLE HEDGES PARK, EDINBURGHEH16 6YW UNITED KINGDOM |
| 20160689 | | CLAS 1990 SRL, VIALE SAN GIOVANNI BOSCO 98, ROMA00175 ITALY |
| 20160690 | | CLASS ITALIA S.R.L., VIA EMILIA ROMAGNA 8, GALLO DI PETRIANO (PU)61020 ITALY |
| 20160691 | | CLASS ITALIA SRL, VIA BORSARI 1/A, PARMA43126 ITALY |
| 20160692 | + | CLASSIC CONSTRUCTION OF NEW ORLEANS CONSTANCE LOFT, CCNO CONSTANCE LOFTS, LLC, ATTN: JOSEPH A. STEBBINS, II, 4127 S. CLAIBORNE AVE., NEW ORLEANS, LA 70125-4629 |
| 20160693 | + | CLASSIC CONSTRUCTION OF NEW ORLEANS CONSTANCE LOFT, CCNO CONSTANCE LOFTS, LLC, ATTN: RICK MITHUM, 4127 S. CLAIBORNE AVE., NEW ORLEANS, LA 70125-4629 |
| 20160694 | + | CLASSIC RECYCLING NEW YORK CORP, 409 RIVER RD, STE 1, CLIFTON, NJ 07014-1567 |
| 20160704 | + | CLEAN BEE OF SD, LLC, 4101 MARKET ST, UNIT A, SAN DIEGO, CA 92102-3537 |
| 20160705 | + | CLEAN GEEKS CLEANING SERVICES LL, 13444 N 32ND ST STE 2, PHOENIX, AZ 85032-6092 |
| 20160706 | + | CLEAN GEEKS CLEANING SERVICES, LLC, 13444 N 32ND ST, STE 2, PHOENIX, AZ 85032-6092 |
| 20160707 | + | CLEANING SERVICE TRUCK LLC, 3009 SILENT VALLEY DR., FAIRFAX, VA 22031-2024 |
| 20160712 | | CLIARA DMCC, TIFFANY TOWERS, OFFICE 1301-03, DUBAI UNITED ARAB EMIRATES |
| 20160713 | | CLICK N GO, 4 AVENUE LAURENT CELY, ASNIERES SUR SEINE92600 FRANCE |
| 20160714 | | CLIFFE CONSULTANTS INC, 3549 NORTHCLIFFE AVE, MONTREAL, QC H4A 3K8 CANADA |
| 20160715 | | CLIFFE CONSULTANTS INC., 3549 AV NORTHCLIFFE, MONTRAL, QC H4A 3K8 CANADA |
| 20160716 | | CLIMATISATION NOUVEL-AIR INC, 1695 FLEETWOOD, LAVAL, QC H7N 4B2 CANADA |
| 20160717 | | CLIMOOD BV, BURGEMEESTER VAN CAMPENHOUTSTRAAT NR 72, MADE4921 KS NETHERLANDS |
| 20160719 | | CLOD INSEGNE SRL, VIA V ALFIERI 66, ROZZANO, MI 20089 ITALY |
| 20160720 | + | CLOUDFLARE, INC., 101 TOWNSEND ST, SAN FRANCISCO, CA 94107-1912 |
| 20160721 | | CLOUDINARY INC., 6201 AMERICA DRIVE, STE 220, SAN JOSE, CA 95002 |
| 20160723 | + | CLOVERLEAF, 310 CULVERT ST, STE 301, CINCINNATI, OH 45202-4247 |
| 20160724 | + | CLOVERLEAF.ME, INC., 434 MADISON AVENUE, COVINGTON, KY 41011-3638 |
| 20160725 | | CLYDE & CO CLAIMS LLP, CLYDE & CO, 2 NEW BAILEY SQUARE, STANLEY STREET, SALFOLDM3 5GS UNITED KINGDOM |
| 20160727 | | CMIE - PREVLINK, 80 RUE DE CLICHY, PARIS75009 FRANCE |
| 20160729 | + | CMS PAYMENTS INTELLIGENCE, INC., 55 IVAN ALLEN JR BLVD NW, STE 500, ATLANTA, GA 30308-3057 |
| 20160730 | | CMT TECHNOLOGIES LLC, MAZAYA BUSINESS AVENUE, JLT, OFFICE NO. 2608, DUBAI UNITED ARAB EMIRATES |
| 20160731 | + | CNC HOSPITALITY INC., C/O STEINER LAW OFFICE, ATTN: WALTER LIN, 3251 STEINER ST., SAN FRANCISCO, CA 94123-3362 |
| 20160732 | + | CNM LLP, 6320 CANOGA AVENUE, STE 150, WOODLAND HILLS, CA 91367-7702 |
| 20160869 | | CO-RA SAS, VIA UGO FOSCOLO 14, MOZZATE CO22076 ITALY |
| 20160733 | + | COALITION INSURANCE SOLUTIONS, INC., 548 MARKET ST, SAN FRANCISCO, CA 94104-5401 |
| 20160734 | + | COALITION, INC., 548 MARKET ST, SAN FRANCISCO, CA 94104-5401 |
| 20160735 | + | COAST FITNESS, 4130 TIGRIS WAY, RIVERSIDE, CA 92503-4843 |
| 20160736 | + | COAST FITNESS REPAIR SHOP, AIRPORT PARK VIEW HOTEL, 3900 WEST CENTURY BLVD, INGLEWOOD, CA 90303-1012 |
| 20160737 | + | COAST FITNESS REPAIR SHOP, 4130 TIGRIS WAY, RIVERSIDE, CA 92503-4843 |
| 20160738 | + | COAST PLUMBING HEATING & AIR INC, 17390 MT. CLIFFWOOD CIRCLE, FOUNTAIN VALLEY, CA 92708-4101 |
| 20160739 | + | COAST SIGN, 1500 W EMBASSY ST, ANAHEIM, CA 92802-1016 |
| 20160740 | + | COASTAL CONTRACTING LLC, 207 N COLUMBIA AVE, SUITE B, RINCON, GA 31326-6821 |

District/off: 0311-1         User: admin         Page 22 of 143

Date Rcvd: Feb 26, 2026         Form ID: van043         Total Noticed: 4695

20160741   + COASTAL WASTE & RECYCLING INC, 1840 NW 33RD ST, POMPANO BEACH, FL 33064-1309

20160742   + COBALT LABS, INC., 575 MARKET ST, SAN FRANCISCO, CA 94105-2854

20160743   + COBALT LABS, INC., C/O MINDSPACE, 575 MARKET ST, SAN FRANCISCO, CA 94105-2854

20160744     COCOTTE BISTRO, 123 METCALFE ST, OTTAWA, ON K1P 5L9 CANADA

20160745   + CODA, 888 VILLA STREET, MOUNTAIN VIEW, CA 94041-1260

20160746   + CODA PROJECT, INC., 444 CASTRO STREET, STE 1200, MOUNTAIN VIEW, CA 94041-2050

20160748   + CODE CLIMATE, INC., 77 SECOND AVENUE, STE 2A, NEW YORK, NY 10003-8637

20160747   + CODE CLIMATE, INC., 228 PARK AVE SOUTH, SUITE 90591, NEW YORK, NY 10003-0103

20160750   + CODECENTRO, 2108 N ST, STE 4465, SACRAMENTO, CA 95816-5712

20160749     CODECENTRO, 15C SHAHRAH-E-FAISAL ROAD, KARACHI, SINDH75500 PAKISTAN

20160751   + CODECENTRO - TECH INC, 2108 N ST STE 4465, SACRAMENTO, CA 95816-5712

20160755     COFFEE MASTERS UK LIMITED, D8 SALWARPE BUSINESS PARK SALWARPE ROAD, DROITWICHWR9 9BN UNITED KINGDOM

20160756     COFFEE PLANET LLC, ATTN: KATRINA VERTELETSKA, OFFICE M08, COMMERCIAL BANK OF DUBAI BUI, SHEIKH ZAYED ROAD, P.O. BOX 73042 DUBAI UNITED ARAB EMIRATES

20160757     COGNITION GENERAL TRADING LLC, OPPOSITE AL KHAIL MALL, WAREHOUSE 12, BUILDING 6, DUBAI UNITED ARAB EMIRATES

20160758     COGONI FRUIT, VIA GHIBERTI 19, ROMA RM00153 ITALY

20160759     COGONI FRUIT SRL, VICOLO PIAN DUE TORRI, 84, ROMA00146 ITALY

20160762   + COIT SERVICES WASHINGTON INC, 16750 WOODINVILLE REDMOND ROAD, NE BUILDING C-103, WOODINVILLE, WA 98072-4554

20160763   + COLAB LLC, 590 PACIFIC AVENUE, SAN FRANCISCO, CA 94133-4608

20160765   + COLLECTED STRATEGIES LLC, 121 EAST 24TH STREET, 10TH FLOOR, NEW YORK, NY 10010-2953

20160766     COLLIERS INTERNATIONAL (QUEBEC) INC, 1800 AVENUE MCGILL COLLEGE, BUREAU 400, MONTREAL, QC H3A 3J6 CANADA

20160767     COLLIERS INTERNATIONAL PROPERTY CONSULTANTS LIMITE, 95 WIGMORE STREET, LONDONW1U 1FF UNITED KINGDOM

20160769     COLO FRUITS SL, ATTN: MERC COLOMINES, CALLE LONGITUDINAL 9, PARCELA 105 (ZAC M, BARCELONA08040 SPAIN

20160770   #+ COLONIAL PARKING INC, 1050 THOMAS JEFFERSON ST NW, SUITE 100, WASHINGTON, DC 20007-3812

20160771   + COLORADO CLEANUP SERVICES, 2590 W. 2ND AVE, UNIT 24, DENVER, CO 80219-1665

20160775   + COLUMBIA CASUALTY COMPANY, 151 N. FRANKLIN STREET, CHICAGO, IL 60606-1915

20160779   + COMED, 440 S LASALLE ST, SUITE 3300, CHICAGO, IL 60605-5022

20160780     COMERCIAL ELECTRICA DEL LLOBREGAT SAU, AV. CORNELLA 122-124, BARCELONA08950 SPAIN

20160781     COMERCIAL INTERNACIONAL DE HOSTELERI Y OFICINAS SL, C/ LLOBREGAT 9A, BARCELONA08670 SPAIN

20160782     COMERCIALIZADORA ASEMAG SA DE CV, AV. LAZARO CARDENAS 2321 PTE P.3, RESIDENCIAL SAN AGUSTEN, NUEVO LEON SAN PEDRO GARZA GARCIA MEXICO

20160783     COMERCIALIZADORA METROGAS SA DE CV, HORACIO # 1750, COL. LOS MORALES POLANCO, MIGUEL HIDALGO, CIUDAD DE MXICO CDMX11510 MEXICO

20160784     COMERCIALIZADORA MULTIPLE BORHER SA DE CV, CHAPULTEPEC 9, COL SANTA CRUZ BUENAVISTA, PUEBLA72150 MEXICO

20160796   + COMM-WORKS LLC, ATTN: DAVID TILLMAN, 1405 XENIUM LN N STE 120, MINNEAPOLIS, MN 55441-4448

20160797   + COMM-WORKS, LLC, 1405 XENIUM LANE N, STE 120, MINNEAPOLIS, MN 55441-4448

20160798   + COMM-WORKS, LLC, 1405 XENIUM LANE N, STE 120, PLYMOUTH, MN 55441-4448

20160799   + COMM-WORKS, LLC D/B/A NEW ERA TECHNOLOGY CW, 1405 XENIUM LANE N, STE 120, MINNEAPOLIS, MN 55441-4448

20160785   + COMMERCIAL FITNESS PRODUCTS INC, 5034 N HIATUS ROAD, FORT LAUDERDALE, FL 33351-8017

20160786   + COMMERCIAL LAUNDRY EQUIPMENT CO INC., 1114 53ND COURT SOUTH, WEST PALM BEACH, FL 33407-2381

20160787   + COMMERCIAL RELOCATION GROUP, 528 HILLSBORO TECHNOLOGY DR, DEERFIELD BEACH, FL 33441-7732

20160788   + COMMERCIAL RELOCATIONS GROUP INC, 528 HILLSBORO TECHNOLOGY DR, DEERFIELD BEACH, FL 33441-7732

20160790   + COMMONWEALTH OF MASSACHUSETTS, PO BOX 7062, BOSTON, MA 02204-7062

20160791   + COMMONWEALTH OF MASSACHUSETTS (MA), ATTENTION: TAXPAYER ASSISTANCE, 100 CAMBRIDGE STREET, BOSTON, MA 02204-0001

20160793     COMMTECH COMMISSIONING SERVICES SA, C/LOPEZ SANTOS 2 BAJO B, LAS ROZAS, MADRID28231 SPAIN

20160792     COMMTECH COMMISSIONING SERVICES SA, C/LOPEZ SANTOS 2 BAJO B, LAS ROZAS28231 SPAIN

20160794   + COMMTRAK CORPORATION, PO BOX 390355, DELTONA, FL 32739-0355

20160795     COMMUNITY UTILITIES LTD, ONE CENTRAL SQUARE, CARDIFFCF10 1FS UNITED KINGDOM

20160800     COMPAGNIE FLORALE, 47 RUE DE PONTHIEU, PARIS75008 FRANCE

20160801     COMPANIA OLEICOLA SIGLO XXI, S.L., AVDA. ALEMANIA, 9, PLASENCIA10600 SPAIN

20160803   + COMPENSIA, INC, PO BOX 1059, SAN JOSE, CA 95108-1059

20160804   + COMPENSIA, INC., 125 S MARKET STREET, STE 1000, SAN JOSE, CA 95113-2234

20160805   + COMPETITION TRAVEL GROUP, 124 PERMIT CT, SAINT AUGUSTINE, FL 32092-0071

20160806   + COMPLETE GLASS INSTALLATIONS, 37-08 ASTORIA BLVD, ASTORIA, NY 11103-3658

20160807     COMPLEXE PENNY LANE INC., ATTN: VINCENT CHIARA, GROUPE MACH, 710-407 RUE MCGILL, MONTREAL, QC H2Y 2G3 CANADA

20160808   + COMPLYRIGHT INC HR DIRECT, 3300 GATEWAY DRIVE, POMPANO BEACH, FL 33069-4841

20160809   #+ COMPSYCH CORPORATION, 455 N CITYFRONT PLAZA DR, NBC TOWER 13TH, CHICAGO, IL 60611-5322

20160810  + COMPUTACENTER, 462 7TH AVENUE, 17TH FLOOR, NEW YORK, NY 10018-7426
20160811    COMPUTACENTER BV, GONDEL 1, AMSTELVEEN1186 MJ NETHERLANDS
20160812    COMPUTACENTER CANADA INC, ATTN: EVAN LEE, 1130 MORRISON DRIVE, SUITE 105, OTTAWA, ON K2H 9N6 CANADA
20160814  + COMPUTACENTER UNITED STATES INC, ATTN: EVAN LEE, 1 UNIVERSITY AVENUE, SUITE 201, WESTWOOD, MA 02090-1249
20160818  + COMPUTACENTER UNITED STATES INC., ONE UNIVERSITY AVENUE, STE 102, WESTWOOD, MA 02090-2180
20160815  + COMPUTACENTER UNITED STATES INC., 462 7TH AVENUE, 17TH FLOOR, NEW YORK, NY 10018-7426
20160816  + COMPUTACENTER UNITED STATES INC., 6025 THE CORNERS PARKWAY, STE 100, NORCROSS, GA 30092-3328
20160817  + COMPUTACENTER UNITED STATES INC., 6645 LAS POSITAS ROAD, LIVERMORE, CA 94551-5107
20160819  + COMPUTERSHARE INC., 150 ROYALL STREET, CANTON, MA 02021-1054
20160820    COMUNE DI FIRENZE, VIA GIORGIONE N. 106, ROME00147 ITALY
20160821    COMUNE DI MILANO, PIAZZA DELLA SCALA, 2, MILAN20121 ITALY
20160822    COMUNE DI ROMA, PIAZZA DEL CAMPIDOGLIO 1, ROME00186 ITALY
20160825    CONCEPT BOX SAS DE CV, CAMINO REAL A XOCHIMILCO 17 INT 3. SANTA, CIUDAD DE MXICO CDMX16030 MEXICO
20160826    CONDOMINIO FARINI 62, VIA FARINI 62, ROME00185 ITALY
20160827    CONDOMINIO LEON, VIA BOCCA DI LEONE 50, ROMA RM00187 ITALY
20160828    CONDOMINIO LUNGOTEVERE PORTUENSE 158, LUNGOTEVERE PORTUENSE 158, ROMA00153 ITALY
20160829    CONDOMINIO LUNGOTEVERE PRATI 17, LUNGOTEVERE PRATI 17, ROMA00193 ITALY
20160830    CONDOMINIO VIA NAZIONALE 243, VIA NAZIONALE 243, RM ROMA00184 ITALY
20160831    CONDOMINIO VICOLO MORONI, 2, VICOLO MORONI 2, FONTENO BG24060 ITALY
20160832  + CONEXUS SEARCH, 5291 CALIFORNIA AVE, #310, IRVINE, CA 92617-3230
20160833  + CONFERENCEDIRECT LLC, 193 BLUE RAVINE ROAD, SUITE 190, FOLSOM, CA 95630-4758
20160834  + CONFLUENCE FURNITURE INC, ATTN: JOSEPH BRODY, 3975 INDUSTRIAL WAY, SUITE F, CONCORD, CA 94520-8534
20160836    CONNECT RESOURCES LLC, ATTN: VISHMITHA SHETTY, FLOOR 8 & 9, CITY TOWER 2, SHEIKH ZAYED ROAD, DUBAI UNITED ARAB EMIRATES
20160837    CONNECT RESOURCES LLC, SHEIKH ZAYED ROAD, CITY TOWER 2, 8TH & 9TH FLOOR, DUBAI UNITED ARAB EMIRATES
20160838  + CONNECTIONS HOUSING INC, 950 SCALES RD BLD 200, SUWANEE, GA 30024-4340
20160843    CONSOLIDATED EDISON COMPANY OF N.Y. INC., PO BOX 1702, NEW YORK, NY 10116-1702
20160845  + CONSOLIDATED FLOORING LLC, 16 W 22ND STREET, NEW YORK, NY 10010-5803
20160847  + CONSONUM, INC DBA COM LAUDE USA / VALIDEUS USA, ATTN: DHIRESH KANJI, 1751 PINNACLE DR SUITE 600, MC LEAN, VA 22102-4007
20160848    CONSORZIO MANUTENZIONI OK, VIA BEVERINO 6, ROMA RM00168 ITALY
20160849  + CONSTELLATION NEWENERGY, INC., 1001 LOUISIANA ST CONSTELLATION, STE 2300, HOUSTON, TX 77002-5089
20160850  + CONSTRUCTION CONSULTING GROUP, 1414 BRETT PL, #147, SAN PEDRO, CA 90732-5090
20160851  + CONTENTSTACK, 315 MONTGOMERY ST, STE 909, SAN FRANCISCO, CA 94104-1823
20160852    CONTESSA CONTRACTS, 243-245 YORK ROAD, HARTLEPOOLTS26 9AD UNITED KINGDOM
20160853  + CONTINENTAL CASUALTY COMPANY, 151 N. FRANKLIN STREET, CHICAGO, IL 60606-1915
20160854    CONTRADO IMAGING LTD, UNIT 7 SPACE BUSINESS PARK, ABBEY ROAD, PARK ROYAL, LONDONNW10 7SU UNITED KINGDOM
20160855    CONTRIBUTED SYSTEMS, 1809 NW 27TH AVE, PORTLAND, OR 97210-2291
20160856  + CONTROLCASE, 12015 LEE JACKSON MEMORIAL HWY, STE 520, FAIRFAX, VA 22033-3300
20160857    CONTROLCASE LLC, FIFTY WEST CORPORATE CENTER, 3975 FAIR R, FAIRFAX, VA 22033
20160858  + CONTROLCASE LLC, 12015 LEE JACKSON MEMORIAL PKWY, FAIRFAX, VA 22033-3300
20160860    CONTROLLI DELTA SPAIN SA, DEU I MATA 74, BARCELONA08029 SPAIN
20160861  + CONWAY ELECTRIC LLC, 9850 OWENSMOUTH AVE, SUITE 3, CHATSWORTH, CA 91311-3850
20160862  + COOK COUNTY DEPARTMENT OF REVENUE, 118 N. CLARK STREET ROOM 1160, CHICAGO, IL 60602-1315
20160863  #+ COOK'S PEST CONTROL INC, 240 GREAT CIRCLE ROAD, SUITE 326, NASHVILLE, TN 37228-1717
20160864  + COOLEY LLP, 3 EMBARCADERO CENTER 20TH FL, SAN FRANCISCO, CA 94111-4004
20160865  + COOPERATIVE LAUNDRY SMS, 1225 FORTUNA RD, SAN MARCOS, TX 78666-5835
20160866    COPELAND CANADA INC, 5700 HENRI BOURASSA OUEST, MONTREAL, QC H4R 1V9 CANADA
20160867  + COPPEI LLC, 7853 SE 27TH ST, STE 283, MERCER ISLAND, WA 98040-2897
20160868    CORA DOMENICO & FIGLI SPA, VIALE VERONA 1, ALTAVILLA VICENTINA VI36077 ITALY
20160870    CORAL CONCEPTS L.L.C, INDUSTRIAL AREA 4, AL QUOZ UNITED ARAB EMIRATES
20160871    CORALOGIX LTD., 21 ABA HILEL ST, RAMAT GAN5252213 ISRAEL
20160872    CORBY OF WINDSOR DBA FIREDUP CORPORATION, P.O. BOX 9001, 119 VIA VITTORIO VENETO, ROME00187 ITALY
20160876    CORNERSTONE PREMIER BUILDING INSPECTION SERVICES L, OFFICE 1542, SKY LOBBY, BURJUMAN BUSINESS TOWER, SHEIKH KHALIFA BIN ZAYED ST, DUBAI UNITED ARAB EMIRATES
20160877    CORNFLAKE LIMITED, 37 WINDMILL STREET, LONDONW1T 2JU UNITED KINGDOM
20160878    CORPORATE BUSINESS SERVICES LLC, 1402, 48 BURJ GATE, DOWNTOWN, DUBAI UNITED ARAB EMIRATES
20160879  + CORPORATE NATALIE, LLC, 2394 BRANNER DRIVE, MENLO PARK, CA 94025-6304
20160884  + CORRIGAN ENTERPRISES, 20655 BAKAL DR., RIVERSIDE, CA 92508-2901
20160885  + CORSICANA MATTRESS COMPANY, 104 DECKER COURT, SUITE 100, IRVING, TX 75062-2757
20160887    CORSO 292 S.R.L., VIA BARNABA TORTOLINI N. 5, ROMA00197 ITALY

District/off: 0311-1     User: admin     Page 24 of 143

Date Rcvd: Feb 26, 2026     Form ID: van043     Total Noticed: 4695

20160886     CORSO 292 S.R.L., VIA BARNABA TORTOLINI N. 5, ROME00197 ITALY

20160888     CORSO292 S.R.L., ATTN: ROBERTO GUETTA, VIA DEL CORSO 292, ROMA00187 ITALY

20160889  +  CORT BUSINESS SERVICES CORPORATION, 15000 CONFERENCE CENTER DRIVE, CHANTILLY, VA 20151-3819

20160891  +  CORVUS JANITORIAL SYSTEMS, 23550 CENTER RIDGE RD, STE 104, WESTLAKE, OH 44145-3655

20160892  +  CORVUS OF NEW ORLEANS LLC, 2332 SEVERN AVE, STE 200, METAIRIE, LA 70001-1900

20160894     COSE DA BAGNO DI PASSERETTI PATRIZIA, P.ZZA DEI GERANI, 7/8, ROMA00172 ITALY

20160896  +  COSTAR REALTY INFORMATION, INC, 2563 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0025

20160898  +  COSTAR REALTY INFORMATION, INC., 1331 L STREET NW, WASHINGTON, DC 20005-4293

20160897  +  COSTAR REALTY INFORMATION, INC., 1201 WILSON BLVD, ARLINGTON, VA 22209-2316

20160899  +  COSTAR REALTY INFORMATION, INC., 1201 WILSON BLVD, ROSSLYN, VA 22209-2316

20160903     COUNTRY WAY LANDSCAPING, AL QUOZ LABOR CAMP 606, OFFICE 102, PO BOX 37996, DUBAI UNITED ARAB EMIRATES

20160904  +  COUNTY DRAPERIES, INC, ATTN: SAGARDEEP SINGH, 64 GENUNG ST, MIDDLETOWN, NY 10940-5322

20160905     COUPA SOFTWARE INC - TECH INC, PO BOX 398396, SAN FRANCISCO, CA 94139-8396

20160907  +  COUPA SOFTWARE INC., 1855 S GRANT STREET, SAN MATEO, CA 94402-7016

20160906  +  COUPA SOFTWARE INC., 950 TOWER LANE, 20TH FLOOR, FOSTER CITY, CA 94404-4255

20160909     COURS DE BRESOLES, INC., ATTN: ALBERTO BERNARDI, 6455, JEAN-TALON EAST, SUITE 1003, MONTREAL, QC H1S 3E8 CANADA

20160908     COURS DE BRSOLES INC., 6455 JEAN-TALON EST, STE 1003, MONTRAL, QC H1S 3E8 CANADA

20160914  +  COX COMMUNICATIONS CALIFORNIA, LLC., COX CALIFORNI, 5159 FEDERAL BLVD, SAN DIEGO, CA 92105-5428

20160915  +  COX COMMUNICATIONS INC., 26000 CANNON RD, CLEVELAND, OH 44146-1807

20160916     COYA SPA, 26B STREET MIRDIF, PARK CENTRE, 1ST FLOOR, DUBAI UNITED ARAB EMIRATES

20160917  +  COZEN O'CONNOR PUBLIC STRATEGIES LLC, 123 NORTH WACKER DRIVE, STE 1800, CHICAGO, IL 60606-1770

20160918  +  CPC CLEANING SERVICES, 16 FAIRMONT STREET, MALDEN, MA 02148-7706

20160919     CPCU, 185 RUE DE BERCY, PARIS75012 FRANCE

20160921  +  CR SONDER II, LLC, ATTN: STEVEN GRETENSTEIN, C/O DESIGN DISTRICT MANAGEMENT, INC., D/B/A DACRA (DACRA), 3841 NE 2ND AVENUE SUITE 400 MIAMI, FL 33137-3699

20160922  +  CR SONDER, LLC, 3841 NE 2ND AVENUE, STE 400, MIAMI, FL 33137-3699

20160923  +  CR&R INCORPORATED, 11292 WESTERN AVE, STANTON, CA 90680-2912

20160924  +  CRATE & BARREL, CB2, CRATE&KIDS, HUDSON GRACE, ATTN: BUSINESS SALES, 1250 TECHNY RD NORTHBROOK, NORTHBROOK, IL 60062-5419

20160925     CRATE AND BARREL OF CANADA INC, 1250 TECHNY RD, NORTH CHICAGO, IL 60064

20160926  +  CREATEFULLY, INC., 3375 CORTE PANORAMA, CARLSBAD, CA 92009-2035

20160927     CREATIVE WRAP, DIP-1, RANJEESH TRADERS BUILDING, UNIT 4, DUBAI UNITED ARAB EMIRATES

20160928     CREATIVERSION SL, CALLE POBLADURA DEL VALLE 14, MADRID28037 SPAIN

20160929     CREED FOODSERVICE LIMITED, STAVERTON TECHNOLOGY PARK, CHELTENHAM ROAD, STAVERTONGL51 6TQ UNITED KINGDOM

20160930  +  CREWFARE LLC, 2678 EDGEWATER CT, WESTON, FL 33332-3401

20160931     CRI - COMITATO DI VENEZIA ODV, VIA NAPOLI 3, MESTRE VENEZIA30172 ITALY

20160932     CRILLY CONSULTING LTD, 3-5 BALFOUR ROAD, EXCELSIOR HOUSE, SUITE 1, ILFORD, ESSEXIG1 4HP UNITED KINGDOM

20160933  +  CRIMSON HEXAGON, INC (D/B/A BRANDWATCH), 300 S RIVERSIDE PLAZA, CHICAGO, IL 60606-6658

20160935     CRISTAL HYGIENE, ZAC DE LA CRAU, 241 AVENUE GABRIEL VOISIN, SALON DE PROVENCE13300 FRANCE

20160937     CRISTALSINA SL, CALLE CAN ROS 18, LOCAL, BARCELONA08027 SPAIN

20160947  +  CROWDSTRIKE, INC., 150 MATHILDA PLACE, STE 300, SUNNYVALE, CA 94086-6012

20160946  +  CROWDSTRIKE, INC., 150 MATHILDA PLACE, 3RD FLOOR, SUNNYVALE, CA 94086-6009

20160951     CROWN INTERNATIONAL BV, ATTN: CROWN FRANCE, ZWOLLESTRAAT 7, OLDENZAAL7575 EP NETHERLANDS

20160953     CROWN INTERNATIONAL BV, ATTN: CROWN IRELAND, ZWOLLESTRAAT 7, OLDENZAAL7575 EP NETHERLANDS

20160949     CROWN INTERNATIONAL BV, ATTN: CROWN ITALY, ZWOLLESTRAAT 7, OLDENZAAL7575 EP NETHERLANDS

20160950     CROWN INTERNATIONAL BV, ATTN: CROWN NETHERLANDS, ZWOLLESTRAAT 7, OLDENZAAL7575 EP NETHERLANDS

20160948     CROWN INTERNATIONAL BV, ATTN: CROWN SPAIN, ZWOLLESTRAAT 7, OLDENZAAL7575 EP NETHERLANDS

20160952     CROWN INTERNATIONAL BV, ATTN: CROWN UK, ZWOLLESTRAAT 7, OLDENZAAL7575 EP NETHERLANDS

20160954  +  CROWN LINEN LLC, 164 NW 20TH ST, #106, MIAMI, FL 33127-4803

20160955  +  CROWN SIGN SYSTEMS INC, 2 SOUTH STREET, MOUNT VERNON, NY 10550-1708

20160956     CROWN WORLDWIDE, 9-11 YUEN ON STREET, SIU LEK YUEN, SHATIN HONG KONG

20160957  +  CROWN WORLDWIDE MOVING & STORAGE, 4550 WINEVILLE AVE B, MIRA LOMA, CA 91752-3724

20160958  #+  CROWN WORLDWIDE MOVING & STORAGE, 14826 WICKS BLVD, SAN LEANDRO, CA 94577-6606

20160960  #+  CROWN WORLDWIDE MOVING AND STORAGE, LLC., ATTN: WILLIAM LAU, 14826 WICKS BLVD, SAN LEANDRO, CA 94577-6606

20160961  +  CRS-CORPORATE RELOCATION SYSTEMS INC, 79-40 COOPER AVE, RIDGEWOOD, NY 11385-7530

20160962     CRT PACA, LE NOAILLES 64 LA CANEBIRE, CS 1009, CEDEX 1, MARSEILLE13231 FRANCE

20160963     CRU KAFE LIMITED, THE SOUTHWARK, 32 BLACKFRIARS RD, SOUTH, LONDONSE1 8PB UNITED KINGDOM

20160964  +  CRUNCH FITNESS, 80 LEONARD ST, NEW YORK, NY 10013-3450

20160966     CRVG CONSULTORES, S.C., AV. MOLIERE NMERO 315, COLONIA POLANCO, ALCALDA MIGUEL HIDALGO, CIUDAD DE MXICO CDMX11540 MEXICO

| District/off: 0311-1 | User: admin | Page 25 of 143 |
|---|---|---|
| Date Rcvd: Feb 26, 2026 | Form ID: van043 | Total Noticed: 4695 |

20160968 + CRYSTAL CLEAR CLEANING, 2300 MONTANA AVE, STE 105, CINCINNATI, OH 45211-3888

20160969 + CRYSTAL CLEAR CLEANING LLC, 7130 W HIGHLAND AVE, PHOENIX, AZ 85033-1433

20160970 + CS3 AGENCY LLC, 5535 WESTLAWN AVE, #424, LOS ANGELES, CA 90066-7083

20160972   CSC CLS (UK) LIMITED, 1 BARTHOLOMEW LANE, LONDONEC2N 2AX UNITED KINGDOM

20160973   CSC CLS (UK) LIMITED - EUROPE LTD, 1 BARTHOLOMEW LANE, LONDONEC2N 2AX UNITED KINGDOM

20160974   CSC CORPORATE SERVICES (SPAIN) SL, INSCRITA EN EL REGISTRO, MERCANTIL DE MADRID28001 SPAIN

20160975   CSC DEUTSCHLAND GMBH, ESCHERSHEIMER LANDSTR. 14, FRANKFURT60322 GERMANY

20160976   CSD AIR CONDITIONING LTD, 11-13 SECOND AVENUE, CLYDEBANKG81 3BD UNITED KINGDOM

20160977 + CT EXCHANGE LLC, ATTN: SAMANTHA BAVIS, 612 HOWARD ST. SUITE 600, SAN FRANCISCO, CA 94105-3943

20160978   CUATRECASAS GONCALVES PEREIRA SLP, AVENIDA FONTES PEREIRA DE MELO, 6, LISBON1050-121 PORTUGAL

20160979   CUCHULAINN TEAMWEAR LTD, UNIT 4/5, BLOCK C, FLURRYBRIDGE ENTERPRI, JONESBOROUGH, CO. ARMAGHBT35 8SQ IRELAND

20160980 + CULLIGAN OF SANTA ANA, 502 S LYON, SANTA ANA, CA 92701-6362

20160981   CULLIGAN WATER SPAIN SL, ATTN: DEBORA RODRIGUEZ, CALLE ARCOS, 3 EDIF CENTRIS II PLANTA 2, PT 215-219, TOMARES41940 SPAIN

20160982 + CULPEPPER AND ASSOCIATES, INC., 3820 MANSELL ROAD, STE T-20, ALPHARETTA, GA 30022-1538

20160983 + CURRAN CATALOG, LLC, ATTN: LINDSAY BUZZO, 1932 1ST AVE STE 800, SEATTLE, WA 98101-1040

20160984   CURRIE & BROWN FRANCE SARL, 16-18 RUE DE LONDRES, PARIS75009 FRANCE

20160985   CURRIE & BROWN ITALIA SRL, PIAZZA POLA 14, TREVISO31100 ITALY

20160986   CVENT, INC., P.O. BOX 822699, PHILADELPHIA, PA 19182-2699

20160987 + CVENT, INC., 1765 GREENSBORO STATION PL, 7TH FLOOR, MCLEAN, VA 22102-3468

20160989 + CVENT, INC., 1765 GREENSBORO STATION PLACE, 7TH FLOOR, TYSONS CORNER, VA 22102-3468

20160988 + CVENT, INC., 101 15TH STREET, SAN FRANCISCO, CA 94103-5103

20160991 + CYPRESS.IO INC, 6595 ROSWELL ROAD, STE G2734, ATLANTA, GA 30328-3152

20160992 + CYPRESS.IO, INC, 101 MARIETTA ST NW, STE 2502, ATLANTA, GA 30303-5603

20160995   D&G BRENNAN SECURITY LTD TA SECURITY CENTRAL, 19 ROSELAWN AVENUE, CASTLEKNOCK, D 15 IRELAND

20160996   D&M C&P, 34 BIS RUE PASTEUR, SAINTRY SEINE91250 FRANCE

20160997 + D&S GEMINI DESIGN FLOORING AND CONST INC, 1518 BERGEN ST, BROOKLYN, NY 11213-1659

20161122   D-EDGE, 66 RUE DES ARCHIVES, PARIS, ILE-DE-FRANCE75003 FRANCE

20161123   D-EDGE SAS, 66 RUE DES ARCHIVES, PARIS75003 FRANCE

20160998 + D.O. HOLDING USA, INC., ATTN: GLENN F. HING, ESQUIRE, HING LAW P.C., 834 CHESTNUT STREET, SUITE M206, PHILADELPHIA, PA 19107-5127

20160999   D.O. HOLDING USA, INC., ATTN: DAVID OUAKNINE, D.O. HOLDING USA INC., 5950 CHEMIN DE LA COTE DE LIESSE, MONT-ROYAL, QC H4T 1E2 CANADA

20161000 + D1 CAPITAL PARTNERS L.P., 9 WEST 57TH STREET, NEW YORK, NY 10019-0618

20161001 + D2R LINEN INC, 5710 BRIDGE FOREST DR, HOUSTON, TX 77088-2800

20161002   DAEM CONTRACTING LLC, RAS AL KHOR INDUSTRIAL AREA, 18A STREET, DUBAI UNITED ARAB EMIRATES

20161003   DAFOOS TECHNICAL SERVICES LLC, 49 24 STREET - AL QUOZ - AL QUOZ INDUSTR, WAREHOUSE 51, DUBAI UNITED ARAB EMIRATES

20161006 + DALAMA PROTECTION LLC, 18503 PINES BLVD, STE 310, PEMBROKE PINES, FL 33029-1406

20161007   DAMDIS DECOR, 107-2170 HENRI-BOURASSA EAST, MONTREAL, QC H2B 1T3 CANADA

20161008 + DAMIAN L. GALLO & ASSOCIATES DBA PERMIT DOCTOR, 10601 SW 71ST AVE, PINECREST, FL 33156-3943

20161010   DAMMANN FRERES, ATTN: JULIA GUIHO, 1, RUE DE REVEILLON, DREUX28100 FRANCE

20161012 + DAN MARC APPLIANCE, 10 YORK AVE, WEST CALDWELL, NJ 07006-6411

20161014   DANAT ALAIN IT INFRASTRUCTURE LLC, DERA 22B STREET CITY TOWER, OFFICE NUMBER 305, DUBAI UNITED ARAB EMIRATES

20161037 + DANILACK DECON DBA SPAULDING DECON LLC, 1356 CRIM ROAD, BRIDGEWATER, NJ 08807-2360

20161039   DANON SERVICES SL, CALLE DE JOAN B. BALANO I BOTER, 22, MATARO, BARCELONA08302 SPAIN

20161042 + DAR ENTERPRISES LTD, 27 RACHEL COURT, AMHERST, NY 14228-1887

20161043   DARDAN LTD, 215 HALL LANE, CHINGFORDE4 8HX UNITED KINGDOM

20161045   DARENTH VALLEY BUILDING SERVICES LTD, UKAMS HOUSE, UNIT 4 TWISLETON COURT, PRIORY HILL, DARTFORD, KENTDA1 2EN UNITED KINGDOM

20161054 + DAS LIFTS AND ELEVATOR SERVICES LLC, 4711 ST. BERNARD AVE, NEW ORLEANS, LA 70122-1236

20161055 + DATABRICKS, 160 SPEAR ST, SAN FRANCISCO, CA 94105-1542

20161056 + DATABRICKS, INC., 160 SPEAR STREET, STE 1300, SAN FRANCISCO, CA 94105-1542

20161057   DATACOM PUNT GLOBAL SL, AV DE CORNELLA, 140 3B, ESPLUGUES DE LLOBREGAT08950 SPAIN

20161061 + DATAPRISE LLC, 9600 BLACKWELL ROAD, SUITE 400, ROCKVILLE, MD 20850-3780

20161062   DATASTATION, RUBINE HOUSE, MANOR ROAD, HAVERHILL, SUFFOLKCB9 0EP UNITED KINGDOM

20161063   DATAWIRE, INC., PO BOX 121228, BOSTON, MA 02112-1228

20161064   DATEL SISTEMI TELEMATICI, VIA BRANDIMARTE 1, VERONA VR37135 ITALY

20161068 + DAVID A SINGER PLLC, 9 INDIAN RUN, EAST QUOGUE, NY 11942-4947

20161081 + DAVID HECHT, ATTN: CLAYTON RANDLE, GIROD PARTNERS, LLC C/O AJAX HOLDINGS, L, 900 CAMP STREET, #459. NEW ORLEANS, LA 70130-3989

20161094   DAVID VILLAGE LIGHTING LTD, 5-13 ASHGATE ROAD, SHEFFIELDS10 3BZ UNITED KINGDOM

20161099   DAY NITE NEON SIGNS, 2425 LUCKNOW DRIVE U-11, MISSISSAUGA, ON L5S 1H9 CANADA

District/off: 0311-1

User: admin

Page 26 of 143

Date Rcvd: Feb 26, 2026

Form ID: van043

Total Noticed: 4695

DC OFFICE OF TAX AND REVENUE, 1104 4TH STREET, SW, SUITE W270, WASHINGTON, DC 20024

DCD, ATTN: FAISAL RANDEREE, DCD GROUP, DCD LONDON & MUTUAL PLC, LONDONWC2R 0DW UNITED KINGDOM

DDC INVESTMENTS LP, 1600 BROADMOOR DR E, SEATTLE, WA 98112

+ DE MT. VERNON AVE, LLC, BONAVENTURE REALTY GROUP, ATTN: ASSET MANAGEMENT, 104 HUME AVENUE, ALEXANDRIA, VA 22301-1015

+ DE MT. VERNON AVE, LLC, ATTN: SAM BRYSON, 104 HUME AVENUE, ALEXANDRIA, VA 22301-1015

DE PLANT TECHNICUS, BURGEMEESTER PATIJNLAAN 532, DEN HAAG2585 BV NETHERLANDS

+ DEBCO TRAVEL INC, 11033 ELLWOOD ST, SPRING, TX 77380-4001

DECOCLIM, DOM 652, LA NARTELLE 21 AVENUE ANTOINE DE SAINT, SAINTE-MAXIME83120 FRANCE

DECOTEL GROUP LIMITED, ATTN: NATALIA PRZYBYLA, C/VILLA DE MADRID, 50 NAVE DCHA, PATERNA VALENCIA46988 SPAIN

DECOTEL GROUP LIMITED, ATTN: NATALIA PRZYBYLA, C/VILLA DE MADRID, 50 NAVE DCHA, PATERNA46988 SPAIN

+ DEEL INC., 425 1ST ST, SAN FRANCISCO, CA 94105-4621

DEEPL SE, MAARWEG 165, COLOGNE50825 GERMANY

+ DEGREE, INC. (D/B/A LATTICE), 360 SPEAR ST, 4TH FLOOR, SAN FRANCISCO, CA 94105-1799

DELL CANADA INC., ATTN: NADIA HOUARI, 155 GORDON BAKER ROAD, SUITE 501, TORONTO, ON M2H 3N5 CANADA

+ DELOITTE & TOUCHE LLP, 30 ROCKEFELLER PLAZA, NEW YORK, NY 10112-4399

+ DELOITTE & TOUCHE LLP, 555 MISSION STREET, SAN FRANCISCO, CA 94105-2269

+ DELOITTE & TOUCHE LLP, 555 MISSION STREET, STE 1400, SAN FRANCISCO, CA 94105-0942

DELOSTAL & THIBAULT, 54 RUE LAMBRECHTS, COURBEVOIE92400 FRANCE

+ DELTAWASH LEHIGH VALLEY LLC, ATTN: ANITA TAN, PO BOX 3795, EASTON, PA 18043-3795

+ DELTAWASH LEHIGH VALLEY, LLC, 601 EAST STREET, EASTON, PA 18042-6195

+ DEMPSTER, LLC, ATTN: ANDREW RALPH, 711 SOUTH 6TH STREET, BEATRICE, NE 68310-4606

+ DEMPSTER, LLC, ATTN: ANDREW RALPH, 711 S. 6TH ST., P.O. BOX 516, BEATRICE, NE 68310-0516

DENPLAN LIMITED, ANTON HOUSE CHANTRY STREET, ANDOVER, HAMPSHIRESP10 1DE UNITED KINGDOM

DENTON COUNTY TAX ASSESSOR COLLECTOR (TX), ATTN: DAWN WAYE, P.O. BOX 90204, DENTON, TX 76202-5204

DENTON COUNTY TAX ASSESSOR COLLECTOR (TX), ATTN: DAWN WAYE, 1505 EAST MCKINNEY STREET, DENTON, TX 76209-4525

DENTONS EUROPE LLP, ATTN: EBILLING EUROPE, GUSTAV MAHLERPLEIN 2, AMSTERDAM1082 MA NETHERLANDS

DENTONS EUROPE LLP, GUSTAV MAHLERPLEIN 2, AMSTERDAM1082 MA NETHERLANDS

DENTONS IRELAND LLP, 20 KILDARE STREET, DUBLINE 2D02T3V7 IRELAND

+ DENVER DEPARTMENT OF REVENUE, 144 W. COLFAX AVE., DENVER, CO 80202-5391

+ DENVER WATER, 1600 W 12TH AVE, DENVER, CO 80204-3412

DENVER WATER, PO BOX 173343, DENVER, CO 80217-3343

+ DEP NYC, 5917 JUNCTION BOULEVARD, 13TH FLOOR, FLUSHING, NY 11373-5108

+ DEPARTMENT OF BUSINESS AND PROFESSIONAL REGULATION, 2601 BLAIR STONE ROAD, TALLAHASSEE, FL 32399-2200

+ DEPENDABLE MECHANICAL CORP, 4620 11TH ST SUITE 4B, LONG ISLAND CITY, NY 11101-6346

DEPRAC, ATTN: MARTA MARTINEZ, PEDRO MARTINEZ, URBANIZACIN EL CARMELO, NMERO 38, OGJARES GRANADA18151 SPAIN

DEPRAC INVESTMENT 2006 SL, MAD - ROND1 URB. EL CARMELO, 38 DE OGJA, GRANADA18151 SPAIN

+ DERBYSOFT, INC., 14800 LANDMARK BLVD, STE 640, DALLAS, TX 75254-7111

+ DESARROLLADORA ARED S.A. DE C.V., C/O GS2 LAW PLLC, ATTN: ROBERT GARSON, 20801 BISCAYNE BLVD., #506 AVENTURA, FL 33180-1400

DESAUTEL, 1 AVENUE DES LYS, PA DES PETITS CARREAUX, CS30013, BONNEUIL SUR MARNE94385 FRANCE

+ DESIGN FOUNDRY LLC, 1105 22ND STREET SE, HICKORY, NC 28602-9670

DESMA INC, 2020 BOULEVARD SAINT-RGIS, MONTREAL, QC H9P 1H6 CANADA

DEVELOPO FAST TECHNICAL SERVICES LLC, OFFICE # 206 2ND FLOOR ACICO BUSINESS, PARK PORT SAEED SHEIKH RASHID DEIRA, DUBAI UNITED ARAB EMIRATES

DEVELOPPMENT QUORUM MTL INC., 5200 RUE SAINT-PATRICK BUREAU 200, MONTREAL, QC H4E 4N9 CANADA

DEWA, DUBAI ELECTRICITY AND WATER AUTHORITY, P.O. BOX 564, DUBAI UNITED ARAB EMIRATES

DEXTERRA INTEGRATED FACILITIES MANAGEMENT, 5915 AIRPORT RD, SUITE 425, MISSISSAUGA, ON L4V 1T1 CANADA

+ DEZHU U.S. INVESTMENT INC, ATTN: JIAOJIAO LI, 126 RENAISSANCE PROPERTIES LLC C/O DEZHU, 5950 LIVE OAK PARKWAY, SUITE 320 NORCROSS, GA 30093-1895

+ DFW LINEN & LAUNDRY SERVICES LLC, 16524 WESTGROVE DR, ADDISON, TX 75001-5160

DH GROUP EFS LTD, UNIT 4 BEEDING COURT BUSINESS PARK, SHOREHAM ROAD, UPPER BEEDINGBN44 3TN UNITED KINGDOM

DI E BI SICUREZZA S.R.L., VIA SILICELLA 80, ROME00169 ITALY

DIADAO, 625 AVENUE DE LA SALADELLE, OCCITANIE, SAINT AUNES34130 FRANCE

+ DIAL A BUG PEST CONTROL INC, 548 CHERRY LANE, FLORAL PARK, NY 11001-1613

+ DIALPAD, INC., 3001 BISHOP DRIVE, STE 400A, SAN RAMON, CA 94583-5005

+ DIAMONDHEAD HOLDINGS CORP., 250 PARK AVENUE, 7TH FLOOR, NEW YORK, NY 10177-0799

+ DIEHARD PEST MANAGEMENT SOLUTIONS, ATTN: DANIELLE PANICO, 238 MORNINGSTAR ROAD, STATEN ISLAND, NY 10303-2813

20161218          DIGITAL FACTORS FZCO, DUBAI AIRPORT FREE ZONE, WARE HOUSE# I-02, DUBAI UNITED ARAB EMIRATES

20161219          DIGITAL HOTELIER SOFTWARE SOLUTIONS LLC, 205, APRICOT TOWER, DSO, DUBAI UNITED ARAB EMIRATES

20161220       +  DIGITAL MEDIA INNOVATIONS LLC DBA NOTIFIED - INC, 11808 MIRACLE HILLS DRIVE, OMAHA, NE 68154-4403

20161222          DIGITAL SATELITE CENTER SL, AV ROMA 155 LOCAL 1, BARCELONA08011 SPAIN

20161225       +  DILIGENT CORPORATION, 61 W 23RD STREET, 4TH FLOOR, NEW YORK, NY 10010-4246

20161223       +  DILIGENT CORPORATION, 1111 19TH STREET NW, 9TH FL., WASHINGTON, DC 20036-3603

20161226          DILMAH EUROPE BV, ATTN: KRISTY SCHEP, POSTJESWEG 1, AMSTERDAM1057 DT NETHERLANDS

20161229       +  DINO626 INC, 227 MULBERY ST GALLERY A, NEW YORK, NY 10012-4126

20161230       +  DIRECT ENERGY BUSINESS, LLC & DIRECT ENERGY BUSINE, 1001 LIBERTY AVENUE, PITTSBURG, PA 15222-3728

20161231       +  DIRECT TRAVEL INC, 7430 EAST CALEY AVE, SUITE 320E, CENTENNIAL, CO 80111-6718

20161232       +  DIRECT TRAVEL, INC., 7430 E CALEY AVE, STE 320 E, CENTENNIAL, CO 80111-6718

20161233       +  DIRECTUS, 680 EAST MAIN STREET UNIT 1117, STAMFORD, CT 06901-2113

20161234       +  DISCOVER USA TOURS INC., 7769 WEST IRLO BRONSON MEMORIAL HWY, KISSIMMEE, FL 34747-1727

20161236       +  DISCREET PEST AND WILDLIFE SERVICES INC, 2 BURLINGTON WOODS DRIVE, STE 100, BURLINGTON, MA 01803-4551

20161237          DISPLAYIT LLC, 16800 ARMSTRONG AVE, IRVINE, CA 92606

20161238       +  DISPLAYIT LLC, 16680 ARMSTRONG AVE, IRVINE, CA 92606-4910

20161239          DISPOSABLE DISCOUNTER, PO BOX 70016, GRONINGEN9704 AA NETHERLANDS

20161240       +  DISRUPTORS' FEAST LLC, 34 CEDARWOOD DR., GREENWICH, CT 06830-3905

20161242          DISTRICT ENERGY ST PAUL INC, HANS O. NYMAN ENERGY CENTER, ST. PAUL, MN 55102

20161244       +  DIVCO WEST, ATTN: COSTA PETRUNOF, 2043 SOUTH LAMAR BLVD, SUITE 2125, AUSTIN, TX 78704-3335

20161245          DIVERSEY BV, ATTN: ANNIEK BERGEIJK, MAARSSENBROEKSEDIJK 2, UTRECHT3542 DN NETHERLANDS

20161246          DIVERSEY FRANCE SAS, ATTN: JULIE MEYER, 201 RUE CARNOT, FONTENAY-SOUS- BOIS94120 FRANCE

20161247          DIVERSEY LTD, WESTON FAVELL CENTRE, NORTHAMPTONNN3 8PD UNITED KINGDOM

20161248       +  DIVINE LANDSCAPING SERVICES INC, PO BOX 352243, MIAMI, FL 33135-8243

20161251          DLA PIPER MEXICO, S.C., PASEO DE LOS TAMARINDOS NO. 400 A PISO 3, BOSQUES DE LASLOMAS, CUAJIMALPA DE
                  MORELOS, CIUDAD DE MXICO CDMX05120 MEXICO

20161252          DLA PIPER MEXICO, S.C., PASEO DE LOS TAMARINDOS NO. 400 A PISO 3, CIUDAD DE MXICO05120 MEXICO

20161253          DLP GROUP LTD, 95 EASTER ROAD, EDINBURGHEH7 5PW UNITED KINGDOM

20161255          DM IMMOBILIARE SRL, VIA DEL CORSO 160, ROMA00186 ITALY

20161254          DM IMMOBILIARE SRL, VIA DEL CORSO 160, ROME00186 ITALY

20161256          DMG & PARTNERS SRL, PIAZZA CAVOUR N.17, ROME00193 ITALY

20161258       +  DNM CLEANING, 93 WARD STREET, #404, REVERE, MA 02151-1344

20161260       +  DOCKER, INC., 3790 EL CAMINO REAL, #1052, PALO ALTO, CA 94306-3314

20161264       +  DODD ELECTRIC INC, 2535 WHITE AVE, NASHVILLE, TN 37204-2727

20161265          DODDS & SHUTE LTD, 26-27 GREAT SUTTON STREET, 3RD FLOOR, LONDONEC1V ODS UNITED KINGDOM

20161268          DOMIA CONNECT, 166 AVENUE DU MAINE, PARIS75014 FRANCE

20161269       +  DOMICILE INC., 999 3RD AVE, STE 3400, SEATTLE, WA 98104-4046

20161270       +  DOMINGUEZ CLEANING SERVICES, INC., 7139 SOUDER ST, PHILADELPHIA, PA 19149-1223

20161271       +  DOMINGUEZ, INC., 7139 SOUDER ST, PHILADELPHIA, PA 19149-1223

20161277          DOMORENTAL SRL, VIA MICHELE BAROZZI 6, MILANO20122 ITALY

20161278          DOMSTAR REAL ESTATE BROKERAGE, BAY SQUARE BUILDING 6, DUBAI UNITED ARAB EMIRATES

20161283       +  DONERITE PUMPS INC, 4240 NW 133RD ST, SUITE D & E, OPA LOCKA, FL 33054-4400

20161285          DORECA ITALIA SPA, VIA DELLA MAGLIANA, 375, ROMA, LAZIO00148 ITALY

20161288       +  DOT FOODS, INC., 1 DOT WAY, MOUNT STERLING, IL 62353-1664

20161289          DOTT GIANLUCA MULIARI, VIALE RIMEMBRANZE 21/7, LAINATE MI20020 ITALY

20161293       +  DOVETAIL, 823 BURGUNDY, NEW ORLEANS, LA 70116-3061

20161294       +  DOWNTOWN CREDO, 1001 NORTH ORANGE AVENUE, ORLANDO, FL 32801-1018

20161295       +  DOWNTOWN LOCKSMITH, 137 W MCDOWELL RD, PHOENIX, AZ 85003-1212

20161296       +  DR NEST, LLC, P.O. BOX 60965, BOULDER CITY, NV 89006-0965

20161298          DRAIN DOCTOR MID SCOTLAND, BRACKLEY CAMPUS, BUCKINGHAM ROAD, BUILDING 4, BRACKLEYNN13 7EL
                  UNITED KINGDOM

20161300          DRINKWATER, KORTE OUDERKERKERDIJK 7, AMSTERDAM1096 AC NETHERLANDS

20161301          DRIPDROP APS, KLOSTERPORT 4S 1 SAL, AARHUS C8000 DENMARK

20161302       +  DRS, INC. DBA PROFESSIONAL RESTORATION, 2452 W 2ND AVE, DENVER, CO 80223-1007

20161303          DRUM PROPERTY GROUP, ATTN: GRAEME BONE, DRUMM PROPERTY GROUP, 12 RUBISLAW TERRACE LANE,
                  ABERDEENAB10 1XF UNITED KINGDOM

20161304          DS PARKE SOLUTIONS, 170 DONWAY WEST STE. 804, TORONTO, ON M3C 2E8 CANADA

20161305          DSBT INVESTMENTS LLC, 13069 BRIGHTON AVE, CARMEL, IN 46032-9672

20161308          DUALIT LTD, COUNTY OAK WAY, CRAWLEY, WEST SUSSEXRH11 7ST UNITED KINGDOM

20161310          DUBLIN CITY COUNCIL, RATES OFFICE, BLOCK 1 FLOOR 8, CIVIC OFFICE, WOOD QUAY, DUBLIN 8 IRELAND

20161313          DULUX DECORATOR CENTRE, MANCHESTER ROAD, ALTRINCHAMWA14 5PG UNITED KINGDOM

20161314       +  DUN & BRADSTREET, 5335 GATE PARKWAY, JACKSONVILLE, FL 32256-3071

20161315          DUN & BRADSTREET LIMITED, EQUITABLE HOUSE, 47 KING WILLIAM STREET, LONDONEC4R 9AF UNITED KINGDOM

20161317   DUPEYROT SECURITE, 116 AVENUE VAUBAN, SAINT LAURENT DU VAR06700 FRANCE
20161318 + DUPREE DISPOSAL SERVICES LLC, 10406 TERRACO DR, CHELTENHAM, MD 20623-1200
20161185   DVELOPPEMENTS QUORUM MTL INC, 5200 SAINT-PATRICK, BUREAU 200, MONTRAL, QC H4E 4N9 CANADA
20161186   DVELOPPEMENTS QUORUM MTL INC., ATTN: MAXIME LAPORTE, GROUPE QUORUM, 5200 SAINT-PATRICK STREET, SUITE 200 MONTREAL, QC H4E 4N9 CANADA
20161319   DWELLWORKS LIVING, CHY NYVEROW, NEWHAM ROAD, TRURO, CORNWALLTR12DP UNITED KINGDOM
20161321 + DWF VI ATELIER, LLC, 461 PARK AVENUE SOUTH, 2ND FLOOR, NEW YORK, NY 10016-7483
20161322 + DWF VI ATELIER, LLC, SCHIFF HARDIN LLP, ATTN: IVAN W. MOSCOWITZ, ESQ., 666 FIFTH AVENUE, 17TH FL., NEW YORK, NY 10103-0001
20161320 + DWF VI ATELIER, LLC, 301 HOWARD ST STE 2100, SAN FRANCISCO, CA 94105-6616
20161323   DYAS, 151 RUE DE CHEVILLY, VILLEJUIF94800 FRANCE
20161325 + DYNAFIRE LLC, 109 CONCORD DRIVE, SUITE B, CASSELBERRY, FL 32707-3219
20161326 + DYNAMIC CITY CAPITAL, ATTN: RYAN PHELPS, 520 NEWPORT CENTER DRIVE, SUITE 1400, NEWPORT BEACH, CA 92660-7020
20161327   DYNAMIC EXTERNAL SERVICES S.L.U, AVDA. CATALUNYA, 81, CERVERA25200 SPAIN
20161328 + DYNAMIC GLAZING SYSTEM INC, 13330 FOLEY ST, DETROIT, MI 48227-3592
20161329 + DYNAMIC SHEET METAL LTD, 192 24TH ST, BROOKLYN, NY 11232-1407
20161330 + DYNATRACE LLC, 1000 WOODWARD AVE, SUITE 1500, DETROIT, MI 48226-3540
20161331   DYNO-ROD, UNIT 49, BOEING ROAD, AIRWAYS INDUSTRIAL, DUBLIN 17D17 DX34 IRELAND
20161332 + DZAANI, 28175 HAGGERTY RD, NOVI, MI 48377-2903
20161334 + DZAANI, INC., 41619 SLEEPY HOLLOW DR, NOVI, MI 48377-4502
20161336   E.ON ENERGIA SPA, VIA DELL UNIONE 1, MILANO20122 ITALY
20161337   E2M (UK) LTD, 18-42 CHARLOTTE ST., WAKEFIELDWF1 1UH UNITED KINGDOM
20161339   EAGLESHIELD TECHNICAL SERVICES, PARKLANE TOWER, P.O. BOX 123663, DUBAI UNITED ARAB EMIRATES
20161340   EARLY DOORS LIMITED (F/S/O CHARLOTTE BEDLOW), 30-34 NORTH STREET, HAILSHAMBN27 1DW UNITED KINGDOM
20161342   EAST COAST ELECTRICAL & SANITARY INSTALLATION WORK, OFFICE 104, BLOCK B, AL HABTOOR BUILDING, AL MUTEENA STREEST, DEIRA, DUBAI UNITED ARAB EMIRATES
20161343 + EAST END MINNEAPOLIS LLC, ATTN: PROPERTY MANAGER, 233 PARK AVENUE SOUTH, SUITE 201, MINNEAPOLIS, MN 55415-1132
20161344 + EASYDMARC INC., 8 THE GREEN, #7668, DOVER, DE 19901-3618
20161345 + EASYDMARC, INC, 651 NORTH BROAD STREET, MIDDLETOWN, DE 19709-6400
20161346 + EASYDMARC, INC., 651 N BROAD ST, STE 206, MIDDLETOWN, DE 19709-6402
20161354   ECARPET GALLERY INC, 5700 SAINT-PATRICK STREET, MONTREAL, QC H4E 3E4 CANADA
20161356   ECG BELCOURT LLC, 1816THAVENUESOUTH,SUITE200, NASHVILLE, TN 37203
20161357 + ECG BELCOURT, LLC - RENT, 1030 16TH AVENUE SOUTH, SUITE 500, NASHVILLE, TN 37212-2358
20161358 + ECHOTA FABRICS INC, 1394 US HWY 41 N, CALHOUN, GA 30701-1608
20161359 + ECO CLEAN PROFESSIONAL CLEANING SERVICES, 1120 PACIFIC COAST HWY S, HUNTINGTON BEACH, CA 92648-4817
20161360 + ECO DIRECT CLEANERS, 6977 N AUSTIN AVE, NILES, IL 60714-4615
20161361 + ECO MOVERS, 1200 W NICKERSON ST, SEATTLE, WA 98119-4916
20161362   ECOACTION RECYCLING LTD, 7 BURBIDGE ST #102, COQUITLAM, BC V5A 2G9 CANADA
20161363   ECOCLEAN CARPET CARE, 30-7059 210 ST, LANGLEY, BC V2Y 0T2 CANADA
20161364   ECOCLEANS - BORJA MARCOS RODRIGUEZ, TOMAS REDONDO 2, PLANTA 2, LOCAL 5, MADRID28033 SPAIN
20161365   ECOLAB, 5105 TOMKEN RD., MISSISSAUGA, ON L4W 2X5 CANADA
20161368   ECOLAB PEST FRANCE SAS, 10 AV. ARISTIDE BRIAND, BAGNEUX92220 FRANCE
20161369 + ECOLAB USA INC, ATTN: INVOICE MANAGEMENT, 1 ECOLAB PL, SAINT PAUL, MN 55102-2739
20161370   ECOLO ODOR CONTROL, 59 PENN DR, NORTH YORK, ON M9L 2A6 CANADA
20161371   ECOLOGICCA LIMITED, 35 HERITAGE PLACE, ILDERTON, ON N0M 2A0 CANADA
20161372   ECOSAN HYGIENE LTD., 101A-3430 BRIGHTON AVE, BURNABY, BC V5A 3H4 CANADA
20161373   ECOSENSE GENERAL TRADING LLC, DUSSELDORF BUSINESS POINT, OFFICE: 505, AL BARSHA UNITED ARAB EMIRATES
20161374   ECS SYSTEMS LTD, 75 STATION ROAD, SIDCUP, KENTDA15 7DN UNITED KINGDOM
20161375 + ECSI SYSTEMS INTEGRATORS, 7900 CHICAGO AVE S, MINNEAPOLIS, MN 55420-1324
20161376 + EDCO DISPOSAL SERVICE, 6670 FEDERAL BOULEVARD, LEMON GROVE, CA 91945-1312
20161377 + EDD HELMS AIR CONDITIONING & ELECTRIC, 740 INTERNATIONAL PARKWAY, FORT LAUDERDALE, FL 33325-6219
20161378   EDEN'MENTIEL, 28 AVENUE MARECHAL GALLIENI, CANNES06400 FRANCE
20161379   EDENRED ITALIA SRL, VIA G.B. PIRELLI 18, MILANO CAP20124 ITALY
20161380   EDF ENERGY, GADEON HOUSE GRENADIER ROAD EXETER BUSIN, DEVONEX1 3UT UNITED KINGDOM
20161382 #+ EDGEWOOD PARTNERS INSURANCE CENTER DBA EPIC INSURA, 1 CALIFORNIA STREET, STE 400, SAN FRANCISCO, CA 94111-5402
20161383   EDILIZIA 2021 SRLS, VIA MODOLO, 28, ROMA00132 ITALY
20161384   EDILIZIARESIDENZIALE SAS, VIA SAVONA 88, MILANO20144 ITALY
20161387   EDISON ENERGIA SPA, FORO BUONAPARTE 31, MILANO MI20121 ITALY
20161392   EDMOND COIGNET, ATTN: CECILIA LE BRUN, ALDERAN FR, 4 AVENUE GEORGE MANDEL, PARIS75008 FRANCE
20161396 + EDUCATIONAL ELECTRONICS CORP. DBA EEC, 216 OAK AVE, NEW ORLEANS, LA 70123-4039

District/off: 0311-1        User: admin        Page 29 of 143

Date Rcvd: Feb 26, 2026        Form ID: van043        Total Noticed: 4695

20161399     EFFESPURGHI SAS, VIA SAN CRESCI 121, CAMPI BISENZIO FI50013 ITALY

20161401   +  EFI GLOBAL INC, 3030 N. ROCKY POINT DR. W, SUITE 530, TAMPA, FL 33607-5905

20161400   +  EFI GLOBAL INC, 2877 MOMENTUM PLACE, CHICAGO, IL 60689-0001

20161402     EGEDA, C. LUIS BUUEL, 2 3 ED. EGEDA CIUDAD DE, POZUELO DE ALARCN MADRID28223 SPAIN

20161405     EHG BOS EQUIPEMENT, 57 RUE DES ACACIAS, MOUTIERS73600 FRANCE

20161406     EHOTEL AG, GREIFSWALDER STR. 208, BERLIN10405 GERMANY

20161407     EHS MANAGEMENT CONSULTANTS, BRASHY BUILDING, NEAR AL SAFA METRO STAT, OFFICE NO-209, DUBAI UNITED ARAB EMIRATES

20161409     EIFFEL ELECTRIC, 1878, RUE DE GRENELLE, PARIS75007 FRANCE

20161411   +  EIGHT 88 HOSPITALITY, ATTN: BLAKE MARRIOTT, 31752 S. COAST HIGHWAY, SUITE 300, LAGUNA BEACH, CA 92651-6782

20161410     EIGHT 88 HOSPITALITY, ATTN: NEDA ARIANNEJAD, ASSERRING 184, AMSTELVEEN1187 KL NETHERLANDS

20161412   +  EIGHT PARTNERS VC, LLC, 907 SOUTH CONGRESS AVE, AUSTIN, TX 78704-1741

20161414   +  ELAINE MOOCK. SEAMINX AGENCY, ATTN: ELAINE MOOCK, 9234 PENINSULA DR, DALLAS, TX 75218-2733

20161417     ELEC COM, 15 RUE DU VERT BOIS, MONTREUIL93100 FRANCE

20161418   +  ELECTRONIC DATA CARRIERS, INC. DBA EDC MOVING SYST, 4810 EISENHAUER ROAD, SUITE 140, SAN ANTONIO, TX 78218-3723

20161419   +  ELECTRONIC SECURITY SOLUTIONS LLC, 5115 CAMPUS DR, PLYMOUTH MEETING, PA 19462-1129

20161420     ELEMENT 5 ENERGY LTD, 39 HOLYOAKE WALK, EALING, LONDONW5 1QN UNITED KINGDOM

20161421   +  ELEMENT SOLUTIONS LLC, 14185 YACHT TERRACE, ALPHARETTA, GA 30004-0607

20161425     ELETTROLAZIO SPA, VIA CARLO BUTTARELLI 6, ROMA RM00155 ITALY

20161426   +  ELEVATION3D, 905 HARTFORD TPKE, SHREWSBURY, MA 01545-4148

20161427     ELEVEN PLANETS CONTRACTING LLC, 413, BUSINESS VENUE BUILDING, UMM HURAIR STREET, OUD METHA, DUBAI UNITED ARAB EMIRATES

20161433     ELIS BRETIGNY MAJ, ELIS BRTIGNY- 2 RUE DE BRETAGNE-Z.I. LA, CDEX, BRTIGNY91731 FRANCE

20161434     ELIS MANOMATIC S.A.U., C GUTEMBERG, 20 PI EL LOMO, MADRID28906 SPAIN

20161435     ELIS MANOMATIC SAU - MALAGA, C/LAVANDEROS 1-3, ARCHIDONA MLAGA29300 SPAIN

20161436     ELIS MANOMATIC, S.A., CALLE D, 28-30, ZONA FRANCA BARCELONA08040 SPAIN

20161437     ELIS PARIS OUEST, 24 RUE DES PEUPLIERS CS, NANTERRE92000 FRANCE

20161438     ELIS VILLIERS LE BEL, 4 AVENUE DES TISSONVILLIERS, VILLIERS-LE-BEL95400 FRANCE

20161445     ELITE ENVIRONMENTAL GROUP INC, 67 JAMIE AVENUE, OTTAWA, ON K2E 7Y6 CANADA

20161446   +  ELITE GUARD SECURITY, 2059 W GLENWOOD AVE, PHILA, PA 19132-3745

20161448   +  ELITE GUARD SECURITY LLC, 2001 W LEHIGH AVENUE, STE C-220, PHILADELPHIA, PA 19132-2652

20161447   +  ELITE GUARD SECURITY LLC, 2937 CLYSTON ROAD, NORRISTOWN, PA 19403-4724

20161449  #+  ELITE INTERCOM SERVICES INC, 3501 N. SOUTHPORT AVE, SUITE 378, CHICAGO, IL 60657-1475

20161450     ELITE NCR SERVICES, 17 DEMONTIGNY, GATINEAU, QC J8Y 4L4 CANADA

20161451     ELITE TRAVEL MANAGEMENT LTD, 140 4TH AVENUE SW #410, CALGARY, AB T2P 3N3 CANADA

20161452     ELITECRAFT STRUCTURE-WORKS, UNIT 405-1708 ONTARIO ST, VANCOUVER, BC V5T 1A1 CANADA

20161458   +  ELIZABETH MACLENNAN (ATTN: PAT BATES AGENCY - LAUR, 32 MORTON STREET, #3C, NEW YORK, NY 10014-4055

20161463   +  ELK INVESTORS, ATTN: MORRY KALIMIAN, 489 5TH AVE, 7TH FL, NEW YORK, NY 10017-6141

20161467     ELLIOT GRANT LTD, 59 ST. MARTIN'S LANE, LONDONWC2N 4JS UNITED KINGDOM

20161469   +  ELLIOTT-LEWIS CORPORATION, 2900 BLACK LAKE PL, PHILADELPHIA, PA 19154-1018

20161470   +  ELLIOTT-LEWIS CORPORATION (ELCO), 2900 BLACK LAKE PLACE, PHILADELPHIA, PA 19154-1018

20161471   +  ELLSWORTH SYSTEMS, LLC, 305 SEABOARD LANE, SUITE 308, FRANKLIN, TN 37067-8288

20161472   +  ELMINGTON CAPITAL GROUP, ATTN: KATE GORDON, ELMINGTON CAPITAL, 1030 16TH AVE S, SUITE 500 NASHVILLE, TN 37212-2358

20161475     ELSAFE ESPANA SA, CALLE ALONSO DE BAZAN 8 EDIF DIPLOMATICO, MARBELLA29602 SPAIN

20161480   +  EM2 HOUSING, 425 WOODWARD ST, AUSTIN, TX 78704-7231

20161484     EME, 6 RUE DU 8 MAI 1945, BOISSY SAINT LEGER94440 FRANCE

20161486   +  EMERALD CREEK CAPITAL 3 LLC, 575 LEXINGTON AVENUE, SUITE 3120, NEW YORK, NY 10022-6110

20161487     EMERAUDE, 14 PLACE DE FRANCE, SARCELLES95200 FRANCE

20161488     EMERSON AUDIT, 27 RUE DE BERRI, PARIS75008 FRANCE

20161498     EMINTEC TRADE SL, CALLE MADRAZO 27 2-1, BARCELONA08006 SPAIN

20161499     EMIRATES FIRE FIGHTING AND RESCUE COMPANY LLC, F108, ARENCO BUILDING NO 3, DIP, DUBAI UNITED ARAB EMIRATES

20161500     EMIRATES INTEGRATED TELECOMMUNICATIONS COMPANY PJS, DUBAI HILLS BUSINESS PARK 2, DUBAI UNITED ARAB EMIRATES

20161508   +  EMMANUEL CONSTRUCTION LLC, 25951 MAHOGONY TRL, SAN ANTONIO, TX 78255-3445

20161509  #+  EMPIRE FIRE SAFETY, LLC, 2200 SW 67TH AVE, MIAMI, FL 33155-1840

20161510     EMPOWER STOCK PLAN SERVICES LLC, 8515 E. ORCHARD ROAD, 7T2 TAX DEPARTMENT, GREENWOOD VILLAGE, CO 80111

20161511     EMR, 229 BOULEVARD DE LA MADELEINE, NICE06000 FRANCE

20161512     EMR ASCENSEURS, 229 BOULEVARD DE LA MADELEINE, NICE06000 FRANCE

20161513     EMRE CETINER, NECATIBEY CAD., GUNESLI APT., NO: 16/5,, ANKARA TURKEY

20161514     EMS, 1047 CHEMIN DES IMPINIERS, VALLAURIS06220 FRANCE

20161515    + EMTRAIN, 1731 J STREET, #200, SACRAMENTO, CA 95811-3035

20161516    + EMTRAIN LLC, ATTN: BRIAN BAGLIETTO, 1731 J STREET, STE 200, SACRAMENTO, CA 95811-3035

20161517      ENAIRCO INC, 17775 DES GOUVERNEURS, SUITE 102, MIRABEL, QC J7J 0T9 CANADA

20161518      ENBRIDGE, 377 O'CONNOR ST, OTTAWA, ON K2P 2M2 CANADA

20161519    + ENCOMPASS SUPPLY CHAIN SOLUTIONS INC, ATTN: ROB PERKINS, 775 TIPTON INDUSTRIAL DR, LAWRENCEVILLE, GA 30046-2886

20161520      ENECO ZAKELIJK BV, BASISWEG 10, AMSTERDAM1043 AP NETHERLANDS

20161521      ENEL ENERGIA S.P.A., VIALE REGINA MARGHERITA 125, ROME00198 ITALY

20161522      ENERGICITY LTD, ENERGICITY, UPPER PARADISE MILL, OLD PARK LANE, MACCLESFIELDSK11 6TL UNITED KINGDOM

20161523      ENERGIE THERMIE, 45 RUE BOURSAULT, PARIS75017 FRANCE

20161524      ENERGIR, A-4501 RUE DROLET, MONTREAL, QC H2T 2G2 CANADA

20161525      ENERGISED ELECTRICAL GROUP LTD, UNIT FF3 FIVE SISTERS BUSINESS PARK, WEST LOTHIANEH55 8PW UNITED KINGDOM

20161526    + ENERGY TECHNOLOGY SAVINGS INC DBA LOGICAL BUILDING, 290 WEST MOUNT PLEASANT AVE., SUITE 1360, LIVINGSTON, NJ 07039-2763

20161527      ENGIE ENERGIES SERVICE, DIRECTION RGIONALE PROVENCE ALPES CTE, LA PLAINE C1 AVENUE EMMANUEL PONTRMOLI, CEDEX 3, NICE06201 FRANCE

20161529    + ENGIE INSIGHT SERVICES INC. DBA ENGIE IMPACT, 1450 BROADWAY, STE 11-101, NEW YORK, NY 10018-2201

20161528    + ENGIE INSIGHT SERVICES INC. DBA ENGIE IMPACT, 1313 N ATLANTIC STREET, STE 5000, SPOKANE, WA 99201-2330

20161530    + ENGIE SERVICES INC - FEES, 1990 POST OAK BLVD STE 1900, HOUSTON, TX 77056-3831

20161531    + ENGINEERED SLEEP LLC, ATTN: RAHEEL SADIQ, PO BOX 27206, GREENVILLE, SC 29616-2200

20161532    + ENGINEERED SLEEP MATTRESS COMPANY, 333 N PLEASANTBURG DRIVE, GREENVILLE, SC 29607-2125

20161533      ENI PLENITUDE SPA, VIA GIOVANNI LORENZINI, 4, MILAN20139 ITALY

20161535      ENJOY BENEFITS LTD, 14 SCHOOL LANE HEATON CHAPEL, STOCKPORTSK4 5DG UNITED KINGDOM

20161537      ENSEIGNE GAMBETTA, 57 RUE CHARLES DELESCLUZE, BAGNOLET93170 FRANCE

20161538      ENSEIGNES MONTREAL NEON SIGNS INC, 4130 DESSERTE SUD (AUT. 440 O.), LAVAL, QC H7T 0H3 CANADA

20161539      ENSUITE, 112 RUE RAUMUR, PARIS75002 FRANCE

20161541    + ENTERGY NEW ORLEANS, INC, 639 LOYOLA AVE, NEW ORLEANS, LA 70113-7114

20161542      ENTERPRISE NEXMOOV INC., DOING BUSINESS AS 'LOCAL, 5605 DE GASP AVENUE, STE 304, MONTRAL, QC H2T 2A4 CANADA

20161543      ENTERPRISE RENT-A-CAR UK LTD, ENTERPRISE HOUSE 203 LONDON ROAD, STAINESTW18 4HR UNITED KINGDOM

20161544    + ENTREE 1155 LLC, 1155 BROADWAY, NEW YORK, NY 10001-7516

20161545      ENTREPRISES DOCO, 285 CH. GRAND-BERNIER NORD, SAINT-JEAN-SUR-RICHELIEU, QC J3B 4R3 CAN

20161546      ENTRETIENS QUALIBEC INC., 966 RUE BERLIER, LAVAL, QC H7L 4K5 CANADA

20161547    + ENVIROBUSINESS, INC. DBA EBI CONSULTING, 21 B STREET, BURLINGTON, MA 01803-3485

20161548    + ENVIROMETREX, 8550 W. CHARLESTON BLVD, #102-402, LAS VEGAS, NV 89117-9210

20161549    + ENVOY, INC., 410 TOWNSEND ST, SAN FRANCISCO, CA 94107-1581

20161550      ENZOSYSTEMS BV, CAMERASTRAAT 2, ALMERE1322 BC NETHERLANDS

20161551    + EPIC, LLC, 3045 CHASTAIN MEADOWS PARKWAY, SUITE #40, MARIETTA, GA 30066-3393

20161552      EPSCO LLC, JEBEL ALI INDUSTRIAL AREA, JEBEL ALI UNITED ARAB EMIRATES

20161553      EQUILIT QUIROMASAJE SL, ROSSELLO 188 SOBREATIC B, BARCELONA08008 SPAIN

20161554    + EQUITY RESIDENTIAL, 2 N RIVERSIDE PLAZA, CHICAGO, IL 60606-2629

20161557      EREDI DI BUSETTO G SRL, SESTIERE DORSODURO 3784, VENEZIA30123 ITALY

20161558      ERGASIA SICUREZZA SRL, VIA ANGELO EMO 11/D, ROMA RM00136 ITALY

20161587    + ERNESTO UPHOLSTERING INC, 175 MCCLELLAN HWY, BOSTON, MA 02128-1196

20161588      ERNST & YOUNG LLP, 900 DE MAISONNEUVE OUEST, BUREAU 2300, MONTRAL, QC H3A 0A8 CANADA

20161589      ERP SARL, 49 RUE DU THEATRE, PARIS75015 FRANCE

20161590    + ERSKINE PLACE, LLC, 2810 N CHURCH ST, #470330, WILMINGTON, DE 19802-4447

20161593      ESCANDINAVIA TORRES, S.A. DE C.V, ATTN: ALAN ZAYAT, AV. PASEO DE LA REFORMA 1505, LOMAS DE CHAPULTEPEC, MIGUEL HIDALGO, MEXICO CITY1100 MEXICO

20161595      ESCANDINAVIA TORRES, S.A. DE C.V., ATTN: JACOBO COHAB FARCA, MONTES ESCANDINAVOS 310, LOMAS DE CHAPULTEPEC, MIGUEL HIDALGO, MEXICO CITYP.C. 11000 MEXICO

20161594      ESCANDINAVIA TORRES, S.A. DE C.V., MONTES ESCANDINAVOS 310, LOMAS DE CHAPULTEPEC, CIUDAD DE MXICO CDMX11000 MEXICO

20161596      ESFERIZE COMUNICACIONES SL, C/ SECOYA, 19. 3 PL. OFICINA 13 Y 14, MADRID28044 SPAIN

20161599    + ESQUIRE DEPOSITION SOLUTIONS LLC, 1500 CENTRE PARKWAY, SUITE 100, ATLANTA, GA 30344-8152

20161598    + ESQUIRE DEPOSITION SOLUTIONS LLC, 1500 CENTRE PARKWAY, SUITE 100, EAST POINT, GA 30344-8152

20161600      ESSA MOHD AL ZUBAIDI GENERAL TRADING EST, 13TH STREET, UMM RAMOOL, RASHIDIYA, DUBAI UNITED ARAB EMIRATES

20161601      ESSENTIAL ELEVATORS LTD, 7 HIGH STREET, FARNBOROUGHBR6 7BQ UNITED KINGDOM

20161602      ESSENTIAL KENSINGTON LIMITED, 50 HAVELOCK TERRACE, LONDONSW8 4AL UNITED KINGDOM

20161605    + ESTRADAS IRON WORKS, 1339 E POINSETTIA ST, LONG BEACH, CA 90805-3127

20161606      ETEC, 575 COTE DE LA CROIX ROUGE, EQUEMAUVILLE14600 FRANCE

20161609      ETISALAT, ETISALAT BUILDING, SHEIKH RASHID BIN SAEED AL MAKTOUM ST, ABU DHABI UNITED ARAB EMIRATES

20161608      ETISALAT, OFFICE NO 109 110 1ST FLOOR, AL KHAIMA BUILDING, DUBAI UNITED ARAB EMIRATES

20161610    ETM, 26 RUE ALBERT, PARIS75013 FRANCE

20161611    ETON ENVIRONMENTAL GROUP LIMITED, 1 TRINITY COURT FAVERDALE INDUSTRIAL EST, DARLINGTONDL2 0PH UNITED KINGDOM

20161612   + ETRADE FINANCIAL CORPORATE SERVICES INC, 3 EDISON DRIVE, ALPHARETTA, GA 30005-3912

20161335   + ETRADE FINANCIAL CORPORATE SERVICES, INC., 3 EDISON DRIVE, ALPHARETTA, GA 30005-3912

20161616    EURL BLASCO SERRURERIE, ZAC CHALANCON N2, 392 ALLEE VICTOR MITAN, VEDNE84270 FRANCE

20161617    EURO CLEAR SERVICES LTD, ROOM 7 BIG OFFICES POULTON CLOSE, DOVERCT17 OHL UNITED KINGDOM

20161618    EURO GULF BUILDING CLEANING SERVICES LLC, INTERNATIONAL CITY GREECE CLUSTER - L 12, P.O. BOX NO. 97392, DUBAI UNITED ARAB EMIRATES

20161619    EURO HOTEL SOLUTIONS 2015, S.L., ROCAFORT 12-20 ENTL 2 ESCL.IZDA, BARCELONA08015 SPAIN

20161620    EUROBUREAU SAS, 1 RUE MARCEAU, CANNES06400 FRANCE

20161621    EUROPASTRY SA, POLGON CAN SANT JOAN, SEGRE S/N, RUB BARCELONA08191 SPAIN

20161635    EVENT EXPRESS LTD, EVENT EXPRESS LTD, UNIT 7 BERKELEY BUSINESS PARK, WAINWRIGHT ROAD, WORCESTERWR4 9FA UNITED KINGDOM

20161634    EVENT EXPRESS LTD, UNIT 7, BERKELEY BUSINESS PARK, WAINWRIGHT ROAD, WORCESTERWR4 9FA UNITED KINGDOM

20161636    EVENT EXPRESS LTD - BEL, UNIT 7, BERKELEY BUSINESS PARK, WAINWRIGHT ROAD, WORCESTERWR4 9FA UNITED KINGDOM

20161638    EVER MEDIA, 3 AVENUE DU CANADA PARC TECHNOPOLISBAT Z, LES ULIS91940 FRANCE

20161639    EVERKING LLC, 506 AL ZAHRA TECHNO CENTER BURDUBAI, NEARROYAL ASCOT HOTEL, DUBAI UNITED ARAB EMIRATES

20161640    EVERSHEDS SUTHERLAND (INTERNATIONAL) LLP, EMAAR SQUARE, BUILDING 6 UNIT 803, 8TH F, P.O. BOX74980, DUBAI UNITED ARAB EMIRATES

20161641    EVERSHEDS SUTHERLAND INTERNATIONAL LLP (DUBAI BRAN, EMAAR SQUARE - DOWNTOWN DUBAI BUILDING 6, PO BOX 74980, DUBAI UNITED ARAB EMIRATES

20161644   + EVERSOURCE RETIREMENT PLAN MASTER TRUST, 107SELDENSTREET, BERLIN, CT 06037-1616

20161646    EVIDES WATERBEDRIJF, SCHAARDIJK 150, ROTTERDAM3063 NH NETHERLANDS

20161647   + EVOLUTION LANDSCAPING & PLUMBING, 18931 GOTHARD ST, HUNTINGTON BEACH, CA 92648-1522

20161648    EXCEL CLIMATISATION INC, 4915 BLVD. SIR WILFRID LAURIER, ST-HUBERT, QC J3Y 3X5 CANADA

20161649    EXCELLENT PREMIUM SERVICES SL, CALLE MODESTRO LAFUENTE 35 BAJO, MADRID28003 SPAIN

20161650    EXCLUSIVAS CIMA SA, RONDA STA EULALIA 35 37 NAVE 1, BARCELONA08780 SPAIN

20161652    EXECUTIVE ACCOMMODATION AND SERVICES SL, MUNTANER 320, PRINCIPAL 2., BARCELONA08021 SPAIN

20161653    EXECUTIVE MOBILITY GROUP BV, EVERT VAN DE BEEKSTRAAT 1 -36, SCHIPHOL1118 CL NETHERLANDS

20161654   + EXECUTIVE PRESS, 1400 PRESIDENTIAL DRIVE, STE 110, ROCHARDSON, TX 75081-2473

20161655   + EXPEDIA INC, 1111 EXPEDIA GROUP WAY W, SEATTLE, WA 98119-1111

20161656    EXPEDIA INC DBA TRAVELSCAPE LLC, PO BOX 847677, DALLAS, TX 75284-7677

20161658   + EXPEDIA INC DBA TRAVELSCAPE LLC, 701 S CARSON STREET, STE 200, CARSON CITY, NV 89701-5239

20161659   + EXPEDIA INC DBA TRAVELSCAPE LLC, 333 108TH AVE. NE, BELLEVUE, WA 98004-5703

20161657    EXPEDIA INC DBA TRAVELSCAPE LLC, 4715 TAHOE BLVD, 3RD FLOOR, MISSISSAUGA, ON L4W 0B4 CANADA

20161660    EXPEDIA LODGING PARTNER SERVICES SARL, RUE DU 31, DCEMBRE 40-42, GENEVA1207 SWITZERLAND

20161661    EXPEDIA LODGING PARTNER SERVICES SARL, RUE DU 31 DCEMBRE 40-42, GENVE1207 SWITZERLAND

20161662   + EXPERT ELECTRICAL CONTRACTING NY INC, 155 MCKINLEY AVE, BROOKLYN, NY 11208-2917

20161663   + EXPRESS AIR TESTING INC, 2307 W VICTORY BLVD, BURBANK, CA 91506-1226

20161664   + EXPRESS EMPLOYMENT PROFESSIONALS, 4501 E. THOMAS RD, SUITE 106, PHOENIX, AZ 85018-7600

20161665   + EXPRESS SERVICES, INC., D.B.A EXPRESS EMPLOYMENT P, 4501 E THOMAS RD, #106, PHOENIX, AZ 85018-7600

20161666    EXPRESSO SERVICE SAS, ZA DE TESAN -PLAN SUD-RD101, SAINT LAURENT DES ARBRES30126 FRANCE

20161668    F.I.T. VENTURES L.P., 1500 STANLEY, MONTREAL, QC H3A 1P7 CANADA

20161669    F55 J CHATEAU S.A.R.L., 21 RUE PHILIPPE II, LUXEMBOURGL-2340 LUXEMBOURG

20161670    F55 J CHATEAU SARL, 21 RUE DE PHILLIPPE II, LUXEMBOURG2340 LUXEMBOURG

20161679   #+ FACEBOOK, INC., 1 HACKER WAY, MENLO PARK, CA 94025-1455

20161680   + FACILITY PROTECTION GROUP LLC, 6304 BENJAMIN ROAD - SUITE 500, TAMPA, FL 33634-5128

20161685   + FAIRFIELD AND WOODS PC, 1801 CALIFORNIA ST, SUITE 2600, DENVER, CO 80202-2645

20161687    FALCONS ELECTRONICS EST, TOWER, MAIN STREET, P.O.BOX 80123, AL AIN UNITED ARAB EMIRATES

20161688    FALEGNAMERIA LENZI SAS DI MARCO LENZI E C, VIA GONZAGA 7,, MILANO20123 ITALY

20161689    FAM PROPERTIES, BUILDING 13, BAY SQUARE, OFFICE 304, DUBAI UNITED ARAB EMIRATES

20161691    FARCO SRL, VIA ARTIGIANATO 9, TORBOLE CASAGLIA BS25030 ITALY

20161694    FARNEK SERVICES LLC, ATTN: YASER KHALIL, PO BOX 5423, AL QUOZ 3 INDUSTRIAL AREA, DUBAI UNITED ARAB EMIRATES

20161695   + FARO TECHNOLOGIES, INC., 250 TECHNOLOGY PARK, LAKE MARY, FL 32746-7115

20161697   + FASB, 401 MERRITT 7 P0 BOX 5776, NORWALK, CT 06851-1067

20161698   + FASHION TUBS LLC, 7420 FULLERTON ROAD, STE 102, SPRINGFIELD, VA 22153-2836

20161699    FASKEN MARTINEAU DUMOULIN LLP, BAY ADELAIDE CENTRE, 333 BAY STREET, SUITE 2400, P.O. BOX 20, TORONTO, ON M5H 2T6 CANADA

20161700    FAST CARE BLDG MAT TR LLC, AL MAKHAWI BLDG, AL SAJJA , EMIRATES IND, WAREJOUSE NO-4,5, SHARJAH UNITED ARAB EMIRATES

20161701   + FAST LOCKSMITH LLC DBA SMARTSHIELD SOLUTIONS, 8200 GREENSBORO DRIVE, SUITE 900, MCLEAN, VA 22102-4931
20161702   + FASTLY, INC., PO BOX 78266, SAN FRANCISCO, CA 94107-8266
20161703   + FASTSIGNS, 2924 NORTH 30TH STREET, PHOENIX, AZ 85016-8008
20161704   + FASTSIGNS - ATLANTA, 141 NORTH AVENUE, NE, ATLANTA, GA 30308-2328
20161705   + FASTSIGNS - DETROIT, 2431 4TH STREET, DETROIT, MI 48201-2507
20161706     FASTSIGNS - HAMMERSMITH, UNIT8, ROSLIN SQUARE ROSLIN ROAD, LONDONW3 8DH UNITED KINGDOM
20161707   + FASTSIGNS DTC, 10697 E BRIARWOOD CIRCLE, ENGLEWOOD, CO 80112-1147
20161708  #+ FASTSIGNS ELK GROVE VILLAGE, 911 BUSSE RD, ELK GROVE VILLAGE, IL 60007-2400
20161709   + FASTSIGNS-51601, 604 GALLATIN AVE., SUITE 104, NASHVILLE, TN 37206-3475
20161717     FAUCHE, 10 ME RUE 4ME AVENUE BP 463, CARROS CEDEX06515 FRANCE
20161718     FAUSTINE FURNITURE, LLC, 49 AL GOZE INDUSTRIAL AREA, AL QUOZ, DUBAI UNITED ARAB EMIRATES
20161721     FB ONROERENDGOED BV DBA FBO, PILOTENSTRAAT 68, AMSTERDAM1059 CR NETHERLANDS
20161722     FBC ITALIA, VIA THOMAS ALVA EDISON 110/C, SESTO SAN GIOVANNI20099 ITALY
20161723     FC SCAVI SRL, VIA VILLETTA BARREA 80, ROMA00132 ITALY
20161724   + FCM CONSTRUCTION CORP, 123 N 8TH AVE, MOUNT VERNON, NY 10550-1215
20161729   + FDG LOCAL TEMPE ASSOCIATES, LLC, FDG LOCAL TEMPE ASSOCIATES LLC, C/O FORUM MANAGEMENT INC., ATTN: DIRECTOR-ASSET MANAGEMENT & GENERA, 240 SAINT PAUL STREET, SUITE 400 DENVER, CO 80206-5123
20161726   + FDG LOCAL TEMPE ASSOCIATES, LLC, ATTN: EDIE M. SUHR & MICHAEL WILSON, FOR, FDG LOCAL TEMPE ASSOCIATES, LLC, C/O FORUM MANAGEMENT, INC., 240 ST. PAUL ST SUITE 400 DENVER, CO 80206-5123
20161727   + FDG LOCAL TEMPE ASSOCIATES, LLC, ATTN: EDIE M. SUHR & MICHAEL WILSON, FOR, FDG LOCAL TEMPE ASSOCIATES, LLC, C/O FORUM MANAGEMENT, INC., 4500 CHERRY CREEK DRIVE SOUTH, SUITE 550 GLENDALE, CO 80246-1524
20161725   + FDG LOCAL TEMPE ASSOCIATES, LLC, C/O BALL, SANTIN & MCLERAN, PLC, ATTN: JAMES BALL, 2999 NORTH 44TH STREET, SUITE 500 PHOENIX, AZ 85018-7252
20161728   + FDG LOCAL TEMPE ASSOCIATES, LLC, ATTN: EDIE M. SUHR & MICHAEL WILSON, FOR, FDG LOCAL TEMPE ASSOCIATES, LLC, C/O FORUM MANAGEMENT, INC., 6623 NORTH SCOTTSDALE ROAD SCOTTSDALE, AZ 85250-4421
20161730   + FDG LOCAL TEMPE ASSOCIATES, LLC, ATTN: MICHAEL WILSON, MARK TAYLOR, DIREC, 6623 NORTH SCOTTSDALE ROAD, SCOTTSDALE, AZ 85250-4421
20161731   + FDG LOCAL TEMPE ASSOCIATES, LLC DBA THE LOCAL, 750 SOUTH ASH AVENUE, TEMPE, AZ 85281-6829
20161732     FEDERAL INSURANCE COMPANY, 202B HALL'S MILL ROAD, WHITEHOUSE STATION, NJ 08889
20161734     FEDERALBERGHI MILANO LODI MONZA E BRIANZA, CORSO VENEZIA 47/49 -, MILANO20121 ITALY
20161735     FEDERALBERGHI ROMA, CORSO D'ITALIA, 19, ROMA RM00198 ITALY
20161736     FEDERATION HOTELLERIE RESTAURATION TOURISME, 17 RUE PAGANINI, NICE06000 FRANCE
20161739   + FELICE RESTAURANT / JACK ACLAND, 950 THIRD AVENUE, STE 500, NEW YORK, NY 10022-2790
20161741     FELIX FAURE PRESSING, 126-128 AVENUE FLIX FAURE, PARIS75015 FRANCE
20161743   + FELLOW INDUSTRIES INC, ATTN: ANGUS DAUGHERTY, 820 VALENCIA ST, SAN FRANCISCO, CA 94110-1737
20161747   + FERGUSON FACILITIES SUPPLY, ATTN: STEVE GIUSTO, 521 BUTLER FARM RD, HAMPTON, VA 23666-1569
20161748   + FERGUSON PARTNERS, 123 NORTH WACKER DRIVE, SUITE 2500, CHICAGO, IL 60606-1761
20161759     FFA GROUP LTD. DBA FFA LONDON SECURITY, INTERNATIONAL HOUSE, 64 NILE STREET, LONDONN1 7SR UNITED KINGDOM
20161760     FFA SECURITY GROUP, REGISTERED OFFICE ADDRESS: 11 GROVE CLOS, BRADFORDBD2 4HE UNITED KINGDOM
20161761   + FHM CONSULTING, 7901 4TH ST N, STE 300, SAINT PETERSBURG, FL 33702-4399
20161762   + FHM CONSULTING LLC, 7901 4TH ST N, SUITE 300, ST PETERSBURG, FL 33702-4399
20161764     FIDA, ATTN: MAYKA MARIN, C/ JUAN ALVAREZ MENDIZABAL, 3, 1, MADRID28008 SPAIN
20161765     FIDA, S.L., C/ JUAN ALVAREZ MENDIZABAL, 3, 1, MADRID28008 SPAIN
20161766     FIDEICOMISO IRREVOCABLE DE ADMINISTRACION NUMERO 3, PASEO DE LA REFORMA 1550, LOMAS DE CHAPULTEPEC, CIUDAD DE MXICO CDMX MEXICO
20161769   + FIDELITY ADVANTAGE INC, 19040 SOLEDAD CANYON RD, STE 220, CANYON COUNTRY, CA 91351-3363
20161768   + FIDELITY ADVANTAGE INC, 19040 SOLEDAD CANYON STE 220, CANYON COUNTRY, CA 91351-3363
20161770   + FIDELITY HOSPITALITY INC, ATTN: OMAR AHMADI, 19040 SOLEDAD CANYON RD 220, CANYON COUNTRY, CA 91351-3363
20161771   + FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS COMP, POST OFFICE BOX 73307, CHICAGO, IL 60673-7307
20161772     FIDUCIE FAMILIE PLCB, 5665 BOUL. GOUIN E, MONTREAL, QC H1G 5X1 CANADA
20161773     FIELDHOUSE RESIDENTIAL, 94 WANDSWORTH BRIDGE ROAD, FULHAM, LONDONSW6 2TF UNITED KINGDOM
20161774     FIELDHOUSE RESIDENTIAL - UK, 94WANDSWORTHBRIDGEROAD, LONDONSW62TF UNITED KINGDOM
20161775     FIGEIM SRL, VIA OSTIENSE 118, ROMA00154 ITALY
20161776   + FIGMA INC, 760 MARKET ST, FL 10, SAN FRANCISCO, CA 94102-2300
20161777   + FIGMA, INC., 760 MARKET ST, 10TH FLOOR, SAN FRANCISCO, CA 94102-2300
20161778     FILEMAIL AS, GRENSEVEIEN 10, SKI1406 NORWAY
20161779     FILFA FRANCE, 5 RUE DES COTES D'ORVAL, HOUDAN78550 FRANCE
20161780     FINANZAMT FRANKFURT AM MAIN, KATHARINA-VON-BORA-STRAE 4, MUNICH80333 GERMANY
20161781     FINE HOSPITALITY CONSULTING, SCHAPENMEENT 92, ALMERE1357 GJ NETHERLANDS
20161782     FINE HYGIENIC PAPER FZE, ATTN: RITESH SHETTY, FREE ZONE, JABAL ALI UNITED ARAB EMIRATES
20161783     FINEAST VENTURES LIMITED, 23/F., TOWER 2, ENTERPRISE SQUARE FIVE,, 38 WANG CHIU ROAD, KOWLOON BAY, KLN HONG KONG

District/off: 0311-1                        User: admin                        Page 33 of 143

Date Rcvd: Feb 26, 2026                  Form ID: van043                 Total Noticed: 4695

| | | |
|---|---|---|
| 20161784 | | FINSECUR, 62 RUE ERNEST RENAN, NANTERRE92000 FRANCE |
| 20161787 | | FIORA BATH COLLECTIONS, CTRA DE LOGRONO KM 23600, NAJERA. RIOJA ESPAGNE26300 SPAIN |
| 20161788 | | FIRE CONTROL BV, TIBER 46-50, DEN HAAG2491 DJ NETHERLANDS |
| 20161789 | + | FIREMAN'S FUND INSURANCE COMPANY, ATTENTION: ST. LOUIS CUSTOMER SERVICE CE, 1 PROGRESS POINT PARKWAY, O'FALLON, MO 63368-2216 |
| 20161790 | + | FIREMASTER, 6450 METRO PLEX DR, FORT MYERS, FL 33966-8335 |
| 20161791 | | FIREPOINT SCOTLAND LIMITED, 37 ACADEMY ST, LARKHALL.ML2 9BA UNITED KINGDOM |
| 20161792 | | FIRETEL ASSISTANCE SRL, VIA ANTISTIO 5, ROMA00174 ITALY |
| 20161793 | | FIREXCAMAS SRL, VIA DELLA TECNICA 18/D, VAGO37030 ITALY |
| 20161795 | | FIROTEK SRL, VIALE ENRICO ORTOLANI 194/196, ROMA00125 ITALY |
| 20161797 | + | FIRST DATA MERCHANT SERVICES LLC, 5565 GLENRIDGE CONNECTOR, STE 2000, ATLANTA, GA 30342-4799 |
| 20161799 | | FIRST MILE LTD., 27 SOHO SQUARE, LONDONW1A 4WA UNITED KINGDOM |
| 20161800 | + | FIRST US LINEN SERVICES, ATTN: JOSE VASCONCELLOS, 2388 NW 150TH ST, OPA LOCKA, FL 33054-2706 |
| 20161801 | + | FIRST US LINEN SERVICES INCORPORATED, 2388 NW 150TH STREET, OPALOCKA, FL 33054-2706 |
| 20161802 | | FISHMAN HAYGOOD LLP, 201 CHARLES AVE STE 4600, NEW ORLEANS, LA 70170 |
| 20161803 | | FITNESS MASTER SPORTS FIELDS & HALLS EQUIPMENT TRA, AMANA BUSINESS CENTER, 2ND FLOOR, ROOM NO-22, 79 UMM HURAIR RD, DUBAI UNITED ARAB EMIRATES |
| 20161804 | + | FITNESS ON BROUGHTON, 1105 S ROGERS ST LOT 630, POOLER, GA 31322-3384 |
| 20161805 | + | FIVE STAR HOOD & DETAIL INC, 21115 WHITE OAK AVE, BOCA RATON, FL 33428-1716 |
| 20161806 | + | FIVE STAR HOSPITALITY, 444 KENT NARROW WAY N, GRASONVILLE, MD 21638-1091 |
| 20161807 | + | FIVE STAR HOSPITALITY SERVICES, 2020 NORTH LINCOLN PARK WEST, UNIT 3A, CHICAGO, IL 60614-4735 |
| 20161809 | + | FIVE STAR LAUNDRY, 1060 W DIVISION ST, CHICAGO, IL 60642-4205 |
| 20161808 | + | FIVE STAR LAUNDRY, ATTN: STACY RUSZKOWSKI, 1 WEST MAYFLOWER AVE, NORTH LAS VEGAS, NV 89030-3951 |
| 20161811 | + | FIVE STAR LAUNDRY - NASHVILLE, LLC, 2800 OPRYLAND DRIVE, NASHVILLE, TN 37214-1200 |
| 20161810 | + | FIVE STAR LAUNDRY - NASHVILLE, LLC, 2821 OPRYLAND DRIVE, NASHVILLE, TN 37214-1210 |
| 20161812 | + | FIVE STAR LAUNDRY - WASHINGTON DC, LLC, 201 WATERFRONT ST, GAYLORD NATIONAL HARBOR, NATIONAL HARBOR, MD 20745-1135 |
| 20161816 | | FIX MAX TECHNICAL SERVICES LLC, MANAL BUILDING - AL RIGGA, OFFICE 201, DUBAI UNITED ARAB EMIRATES |
| 20161817 | | FIXABLE LTD, 34 NORTH BUGHTLIN GATE, EDINBURGHEH12 8XL UNITED KINGDOM |
| 20161818 | + | FLATWORLD SOLUTIONS INC, 116 VILLAGE BLVD, SUITE 200, PRINCETON, NJ 08540-5700 |
| 20161821 | + | FLEETWOOD CAPITAL, 100 ROSS ROAD, STE 203, KING OF PRUSSIA, PA 19406-2110 |
| 20161822 | | FLEMING COMMUNICATIONS INC, 101-920 BELFAST ROAD, OTTAWA, ON K1G 0Z6 CANADA |
| 20161823 | + | FLEXFORCE, 851 E I-65 SERVICE RD S, STE 103, MOBILE, AL 36606-3102 |
| 20161824 | #+ | FLEXPORT, INC, ATTN: FLEXPORT INC, 760 MARKET STREET, SUITE 800, SAN FRANCISCO, CA 94102-2300 |
| 20161826 | | FLIGHT CENTRE TRAVEL GROUP LIMITED, 275 GREY ST SOUTH BRISBANE, BRISBANE, QLD4101 AUSTRALIA |
| 20161825 | | FLIGHT CENTRE TRAVEL GROUP LIMITED, 275 GREY ST SOUTH BRISBANE, SOUTHPOINT, QLD4101 AUSTRALIA |
| 20161827 | | FLLI SCANTAMBURLO SNC, VIA MARINONI,96, PIANIGA VE29122 ITALY |
| 20161829 | + | FLOOD BROTHERS, 17W609 14TH ST, OAKBROOK TERRACE, IL 60181-3718 |
| 20161828 | + | FLOOD BROTHERS, PO BOX 4560, CAROL STREAM, IL 60197-4560 |
| 20161830 | | FLOOR-D LIMITED, SECURITY HOUSE, 140 DERKER STREET, OLDHAMOL1 3PF UNITED KINGDOM |
| 20161831 | + | FLOORFOUND, INC., 8911 CAPITAL OF TEXAS HWY, STE E-250, AUSTIN, TX 78759-7247 |
| 20161832 | + | FLOORING PARTNERS, PO BOX 239, SHREWSBURY, PA 17361-0239 |
| 20161833 | + | FLOORSUSA, 555 S. HENDERSON ROAD, KING OF PRUSSIA, PA 19406-3587 |
| 20161834 | | FLOORWORLD LLC, UMM SUQEIM ST, ST AL BARSHA 2, DUBAI UNITED ARAB EMIRATES |
| 20161842 | + | FLORENT SILVE TOD ON FILE SUBJECT TO CPU RULES, 717 N MONACO PARKWAY, DENVER, CO 80220-6040 |
| 20161847 | + | FLORIDA DREAM SOLUTION LLC, 6169 GLORY BOWER DR, WINTER GARDEN, FL 34787-9523 |
| 20161849 | | FLORIDA POWER & LIGHT (FPL), GENERAL MAIL FACILITY, MIAMI, FL 33188-0001 |
| 20161850 | | FLOW HOSPITALITY TRAINING LTD, EXCHANGE TOWER, 7TH FLOOR, 19 CANNING ST, EDINBURGHEH3 8EG UNITED KINGDOM |
| 20161851 | | FLOW HOSPITALITY TRAINING LTD - EUROPE LTD, EXCHANGE TOWER, 7TH FLOOR, 19 CANNING ST, EDINBURGHEH3 8EG UNITED KINGDOM |
| 20161852 | | FLOWSERVE TECHNICAL SERVICES, ROYAL DIAMOND BUSINESS CENTRE, UMM RAMOO, OFFICE NO.210A, DUBAI UNITED ARAB EMIRATES |
| 20161853 | | FLUVIA GREEN SL, CALLE CARABAA 27, ALCORCON MADRID28025 SPAIN |
| 20161854 | | FLYING WALRUS INVESTMENTS INC., ATTN: PAUL SABOURIN, C/O POLAR ASSET MANAGEMENT PARTNERS INC., 16 YORK STREET, SUITE 2900 TORONTO, ON M5J 0E6 CANADA |
| 20161855 | | FLYR FOR HOSPITALITY, ONE MARK SQUARE, LONDONEC2A 4EG UNITED KINGDOM |
| 20161856 | + | FMZ VENTURES LLC, 399 PARK AVENUE, NEW YORK, NY 10022-4614 |
| 20161857 | | FOCUS AIR CONDITIONING AND REFRIGERATION LTD, UNIT 6 KILNBRIDGE WORKS, KILNBRIDGE CLOSE, EAST FARLEIGHME15 0HD UNITED KINGDOM |
| 20161858 | | FONDAZIONE MARCO BIAGI, LARGO MARCO BIAGI 10, MODENA MO41121 ITALY |
| 20161859 | | FONDO DI ASSISTENZA INTEGRATIVA PREVIDIR, VIA ANDREA NOALE 206, ROMA00155 ITALY |
| 20161861 | | FONTANA DI TREVI, VIA DEL CORSO NO.160, ROME00186 ITALY |
| 20161862 | | FOOD SERVICE DE MEXICO SA DE CV, CARRETERA MONTERREY SALTILLO KM 63.2, EL OBISPO, SANTA CATARINA, NUEVO LEON66367 MEXICO |

District/off: 0311-1      User: admin      Page 34 of 143

Date Rcvd: Feb 26, 2026      Form ID: van043      Total Noticed: 4695

20161863   + FOOD SERVICE DIRECT LOGISTICS, LLC, 2 EATON ST, STE 805, HAMPTON, VA 23669-4054

20161865   + FOR BLACKROCK INVESTMENT MANAGEMENT (AUSTRALIA) LI, 50 HUDSON YARDS, NEW YORK, NY 10001-2180

20161864     FOR BLACKROCK INVESTMENT MANAGEMENT (AUSTRALIA) LI, LEVEL 26 101 COLLINS STREET, MELBOURNE, VIC3000 AUSTRALIA

20161867   + FORA TRAVEL INC, 228 PARK AVE SOUTH #53272, NEW YORK, NY 10003-0103

20161868   + FORA TRAVEL INC, 225 BROADWAY, 23RD FLOOR, NEW YORK, NY 10007-3728

20161869   + FORBES PARTNERSHIP, ATTN: MICHAEL MATHIESON, 2139 PERRY STREET, DENVER, CO 80212-1158

20161871     FORMATIONLIVE GLOBAL, UNIT 5 CROFT COURT, TEMPLE GRAFTON, WARWICKSHIREB49 6PW UNITED KINGDOM

20161872     FORTE FITNESS EQUIPMENT, 11666- 154 STREET, EDMONTON, AB T5M 3N8 CANADA

20161873     FORTIS BC, 16705 FRASER HIGHWAY, SURREY, BC V4N 0E8 CANADA

20161874   + FORTRESS INVESTMENT GROUP LLC, 1345 AVENUE OF THE AMERICAS, 46TH FLOOR, NEW YORK, NY 10105-4302

20161875     FORTUNA 37 WEST 24TH STREET LLC, 445PARKAVENUE,10THFLOOR, NEW YORK, NY 10022

20161876   + FOUND HOTEL CHICAGO, HAWKINS WAY CAPITAL - CHI - N - WELL613, 301 N. CANON DRIVE, SUITE 328, BEVERLY HILLS, CA 90210-4726

20161877   + FOUND HOTELS, ATTN: KARAN SURI, HAWKINS WAY CAPITAL, 301 N CANON DRIVE, BEVERLY HILLS, CA 90210-4724

20161878   + FOUND SAN DIEGO, 1037 4TH AVE, SAN DIEGO, CA 92101-4802

20161879   + FOUNDEVER OPERATING CORPORATION, 600 BRICKELL AVENUE, STE 3200, MIAMI, FL 33131-3089

20161880     FOUNDRY DEVELOPMENT LLC, 80 SOUTH EIGHTH STREET, IDS CENTER, SUIT, MINNEAPOLIS, MN 55402

20161881   + FOUR HANDS LLC, ATTN: TAYLOR BUCKLEY, 2090 WOODWARD AVE., AUSTIN, TX 78744-1016

20161882   + FOX REAL ESTATE GROUP, INC. DBA SPARKLEAN LAUNDRY, PO BOX 56953, PHOENIX, AZ 85079-6953

20161883     FP COSTRUZIONI SRL, VIA DOMODOSSOLA N17, MILANO20145 ITALY

20161885     FRANCE BOISSONS, 2 RUE DES MARTINETS, RUEIL-MALMAISON92500 FRANCE

20161886     FRANCE INFORMATIQUE, 36 AVENURE HENRI MATISSE, NICE06200 FRANCE

20161887     FRANCE PAPETERIE, 33 AVENUE MARCHAL FOCH, NICE06000 FRANCE

20161904     FRANOIS BINSARD INVESTISSEMENT, ATTN: FRANCOIS BINSARD, F.B.I, 31 BOULEVARD GOUVION-SAINT-CYR, PARIS75017 FRANCE

20161913   + FREDRICK A SCHULMAN PLLC, P.O. BOX 143, KENOZA LAKE, NY 12750-0143

20161914     FREEDOMPAY, PO BOX 57056, STN A, TORONTO, ON M5W 5M5 CANADA

20161915   + FREEDOMPAY - TECH INC, FMC TOWER AT CIRA CENTRE SOUTH, 2929 WALNUT STREET, FLOOR 14, PHILADELPHIA, PA 19104-5054

20161916     FREEDOMPAY IRELAND LIMITED, 9 CLARE STREET, DUBLIN 2D02 FF61 IRELAND

20161918     FREENOW, 7-12 BAGGOT COURT, DUBLIN 2D02F891 IRELAND

20161919     FRENCH BAKERY COFFEE SHOP LLC, P.O. BOX 74476, AL SAFA ST SATWA, SATWA UNITED ARAB EMIRATES

20161920   + FRESHAIR SENSOR LLC, 16 CAVENDISH CT, LEBANON, NH 03766-1441

20161921   + FRESHWORKS INC., 2950 S DELAWARE STREET, STE 201, SAN MATEO, CA 94403-2578

20161923     FRIMEX SEGURIDAD PRIVADA, AV. REVOLUCION, 168/2, ESCANDON, CIUDAD DE MXICO CDMX11800 MEXICO

20161927     FRONTIFY AG, UNTERSTRASSE 4, ST GALLEN, SANKT GALLEN9000 SWITZERLAND

20161928   + FROSCH INTERNATIONAL TRAVEL LLC, ONE GREENWAY PLAZA, SUITE 800, HOUSTON, TX 77046-0198

20161929     FSI SRL, VIA ASSUNTA 61, NOVA MILANESE20834 ITALY

20161931   + FULTON COUNTY (GA), DR. ARTHUR E. FERDINAND, COUNTY TAX COMMISSIONER, 141 PRYOR STREET, SW, ATLANTA, GA 30303-3446

20161933     FUREURO FURNITURES TRADING, PARK AVENUE OFFICE BUILDING DUBAI SILICO, DUBAI UNITED ARAB EMIRATES

20161934   + FURNISHED QUARTERS LLC, 104 W 27TH STREET, FLOOR 4, NEW YORK, NY 10001-0415

20161935     FUSTERIA GURDO SL, C/ GALLIGANTS S/N, GIRONA17451 SPAIN

20161936     FUTURE ELECTRIC, WATERPEIL 1, WILNIS3648 LH NETHERLANDS

20161937     FUTURE LIGHT DESIGN LTD, THE POST HOUSE, OCKHAM ROAD SOUTH, EAST HORSELY, SURREYKT24 6RX UNITED KINGDOM

20161938     FUTURE WAVE TECHNOLOGIES LLC, OFFICE NO #2, 1ST FLOOR MOHD OBAID AL MA, MARRAKECH STREET UMM RAMOOL, DUBAI238329 UNITED ARAB EMIRATES

20161939     FW STAFFING INC., ATTN: ROBERTO FALCON, 1101 VETERANS BLVD STE #6, KENNER, LA 70065

20161940     FW STAFFING, INC., 1101 VETERANS BLVD, STE 6, KENNER, LA 70062

20161941     G.E.S. SERVICE HOTELS SRL, VIA A. VOLTA 13, CALENZANO FI50041 ITALY

20161942     G.V. FOODSERVICE SRL, VIA DI CERVARA 176, ROMA RM00155 ITALY

20161951   + GACH OUTDOORS, 1051 WINDING WATERS CIRCLE, WINTER SPRINGS, FL 32708-6326

20161952     GADA SRL, VIA SAN SENATORE, 8, MILANO MI20122 ITALY

20161953     GADA SRL, VIA GIULIO VINCENZO BONA, 133, ROMA00156 ITALY

20161955     GAIA CONSALVO, VIA ARTURO DANUSSO 6, ROME00132 ITALY

20161957   + GAIDANO & SONS PAINTING & DECORATING, 790 ANDERSON DR, SAN RAFAEL, CA 94901-5314

20161958   + GALAPAGOS IMPROVEMENT SERVICES, 4244 NEWTON AVE N, MINNEAPOLIS, MN 55412-1644

20161960   + GALAPAGOS IMPROVEMENTS SERVICES INC, 4244 N NEWTON AVE, MINNEAPOLIS, MN 55412-1644

20161961     GALICIA LAUNDRY, 23-25 SUNBEAM ROAD, LONDONNW10 6JP UNITED KINGDOM

20161962   + GALLAGHER FIRE EQUIPMENT COMPANY, 30895 W EIGHT MILE ROAD, LIVONIA, MI 48152-1600

20161963   + GALLERIA 2425 OWNER LLC, 1001 WL, LLC, BDFI LLC, J, C/O AKIN GUMP STRAUSS HAUER & FELD LLP, ATTN: JAMES WETWISKA, 1111 LOUISIANA ST., 44TH FLOOR HOUSTON, TX 77002-5225

20161965   + GAM SERVICES USA INC. DBA GAM EXTERMINATING, 6730 VINELAND AVE, STE 5, NORTH HOLLYWOOD, CA

91606-2056

20161966  + GAMMA REAL ESTATE, ATTN: MAEVE THORPE (GENERAL MANAGER), 1 BALTIMORE PLACE, 50 HURT PLAZA, ATLANTA, GA 30303-2946

20161967    GARCIA DURANGO CLEANING INC, 529 S RAINBOW DR, DECATUR, GA 30034

20161968  + GARDA ENTERPRISES INC, 184 LEXINGTON AVENUE, APT 2A, NEW YORK, NY 10016-6840

20161969    GARDAWORLD, ATTN: BRITTANY VIRR, 1390 RUE BARRE, MONTREAL, QC H3C 1N4 CANADA

20161975    GAS SOUTH LLC, 788 CIRCLE 75 PKWY SE, STE 800, ATLANTA, GA 30339-4692

20161977    GASTON OUELLETTE ET FILS INC., 9960 BOUL ST-VITAL, MONTRAL-NORD, QC H1H 4S6 CANADA

20161978    GATESTONE & CO INC, 400-555 RUE CHABANEL WEST, MONTREAL, QC H2N 2H8 CANADA

20161979  + GATHER GLOBAL HOTEL & VENUE SOURCING, 7900 E PRINCESS DR, UNIT 1153, SCOTTSDALE, AZ 85255-5810

20161983  + GAYLORD 52, LLC, ATTN: MICHAEL MATHIESON, 490 SOUTH CORONA STREET, DENVER, CO 80209-2414

20161984    GBT TRAVEL SERVICES UK LIMITED, 5 CHURCHILL PLACE, CANARY WHARF, LONDONE14 5HU UNITED KINGDOM

20161985    GC REALITY S.R.L, ATTN: GABRIELE COEN, VIA GERMANICO 216, ROMA00192 ITALY

20161986    GC REALTY SRL, VIA GERMANICO 216, ROMA00192 ITALY

20161987    GD ADMINISTRACION, C/O GRUPO ADLANTER, SA, CARRER DE ROC BORONAT, 147, BARCELONA08018 SPAIN

20161988    GDI SERVICES (QUEBEC) SEC, 695, 90TH AVENUE, LASALLE, QC H8R 3A4 CANADA

20161991    GEA S.R.L., ATTN: GIANFRANCO CAPORLINGUA, VIA OSTIENZE 118, ROMA00146 ITALY

20161992    GEA S.R.L., VIA OSTIENSE N. 118, ROMA (RM)00154 ITALY

20161993    GELABERT GESTION DE RESIDUOS SA, CAN PI 1, L'HOSPITALET DE LLOBREGAT08908 SPAIN

20161994    GELEN SRL, VIA DEGLI ABETI 120, PESARO PU61122 ITALY

20161995  + GEM, 525 MARKET STREET, 6TH FLOOR, SAN FRANCISCO, CA 94105-2714

20161996  + GEM SOFTWARE, INC., 1 POST STREET, 18TH FLOOR, SAN FRANCISCO, CA 94104-5222

20161997    GEMEENTE AMSTERDAM BELASTINGEN, POSTBUS 23475, AMSTERDAM1100 DZ NETHERLANDS

20161998    GEMEENTE ROTTERDAM BELASTINGEN, P.O. BOX 924, ROTTERDAM3000 AX NETHERLANDS

20161999    GEMINEON SRL, VIA E. TORRICELLI 91, MEDICINA BO40059 ITALY

20162000  + GEMSHELF INC. DBA SHELF, 175 ATLANTIC STREET, STAMFORD, CT 06901-3500

20162005  + GENESIS FILINGS, PO BOX 1204, MADISON, NJ 07940-8240

20162006  + GENESIS FILINGS, 811 LOUISIANA ST, STE 1200, HOUSTON, TX 77002-1084

20162007    GENESIS SECURITY BC GROUP LTD., 1 - 6875 KING GEORGE BLVD, SURREY, BC V3W 5A1 CANADA

20162011    GEOM. GIUSEPPE GARGIULO, VIA DEGLI ARANCI N. 37/7, SORRENTO80067 ITALY

20162024  + GESI, 18-22 42ND STREE, ASTORIA, NY 11105-1027

20162025    GESTIONS 450 SAINTE-HELENE INC., ATTN: ALI LAKHDARI, COGEIM, 1250 BOUL. REN-LVESQUE O #2940, MONTREAL, QC H3B 4W8 CANADA

20162026    GESTIONS 450 SAINTE-HLNE INC., 1250 BOUL. REN-LVESQUE O. SUITE 2940, MONTREAL, QC H3B 4W8 CANADA

20162027    GESTIONS ET PARTICIPATIONS HOTELIERES ET FINANCIER, 16 RUE OLLIVIER BEAUREGARD, CHILLY-MAZARIN91380 FRANCE

20162029  + GETCLOCKWISE, 2261 MARKET STREET, #5100, SAN FRANCISCO, CA 94114-1612

20162037  + GIDDY INC. D/B/A BOXED WHOLESALE, 451 BROADWAY AVENUE, SECOND FLOOR, NEW YORK, NY 10013-2744

20162038  + GIDEON SONDER LLC, 104 W ANAPAMU ST., STE B, SANTA BARBARA, CA 93101-3126

20162040    GILGEN DOOR SYSTEMS, 12-2 RUE DU CHEMIN DES FEMMES, IMMEUBLE ODYSSE, BAT C, MASSY91300 FRANCE

20162042    GILLES LAUZON, PHOTOGRAPHE, 8394 RUE SAINT-DOMINIQUE, MONTRAL, QC H2P 2L5 CANADA

20162043    GILLESPIE HANDYMAN SERVICES INC, 73 LILLICO DR, OTTAWA, ON K1V 9L7 CANADA

20162047    GIORDANA S.R.L., ATTN: GIULIO TUFARELLI, VIA MONTEGIORDANO 36, ROMA00186 ITALY

20162046    GIORDANA S.R.L., VIA DI MONTE GIORDANO 36, ROMA00186 ITALY

20162049  + GIROD PARTNERS LLC, PO BOX 4068, ASPEN, CO 81612-4068

20162050  + GIROD PARTNERS, LLC, C/O AJAZ HOLDINGS, LLC, ATTN: DAVID HECHT OR CLAYTON RANDLE, 900 CAMP STREET, #459, NEW ORLEANS, LA 70130-3989

20162055  + GITHUB, 548 4TH ST, SAN FRANCISCO, CA 94107-1621

20162056  + GITHUB, INC - TECH INC, 88 COLIN P KELLY JR STREET, SAN FRANCISCO, CA 94107-2008

20162058  + GITHUB, INC., 88 COLIN KELLY P KELLY JR STREET, SAN FRANCISCO, CA 94107-2008

20162057  + GITHUB, INC., 88 COLIN P KELLY JR STREET, SAN FRANCISCO, CA 94107-2008

20162063  + GIY INVESTOR LLC, 220 E 42ND ST - 29TH FL, NEW YORK, NY 10017-5817

20162064    GIY OWNER LLC, 80STATESTREET, ALBANY, NY 12207-2543

20162065    GK CONSULTING SARL, 6 RUE DU CLOS GALANT, MONTGERON91230 FRANCE

20162070    GLASGOW CITY COUNCIL, 125 OLD BROAD STREET, LONDONEC2N 1AR UNITED KINGDOM

20162072    GLENIGAN, 80 HOLDENHURST ROAD, BOURNEMOUTHBH8 8AQ UNITED KINGDOM

20162074  #+ GLOBAL GOVERNMENT AND INDUSTRY PARTNERS LLC, 1515 LAWRENCE ST NE, WASHINGTON, DC 20017-2914

20162075  + GLOBAL GOVERNMENT AND INDUSTRY PARTNERS LLC, 4323 SHERIFF ROAD NE, WASHINGTON, DC 20019-3738

20162076  + GLOBAL TIES DETROIT INC, 440 BURROUGHS STREET, SUITE 332, DETROIT, MI 48202-3472

20162077  + GLOBAL TRAVEL COLLECTION LLC DBA PROTRAVEL INTERNA, 1633 BROADWAY, NEW YORK, NY 10019-6899

20162078    GLOBAL TRAVEL SOLUTIONS GROUP INC DBA LAASIE, DALLAS REGIONAL LOCKBOX 892289 1501 NORT, RICHARDSON, TX 75081

20162079  + GLOBALEDIT, 32 6TH AVE, NEW YORK, NY 10013-2473

20162080  + GLOBEX INTERNATIONAL GROUP, 2490 BLACKROCK TURNPIKE, FAIRFIELD, CT 06825-2400

20162083  +  GMASS, INC., PO BOX 750906, DAYTON, OH 45475-0906
20162084  +  GO DEED, 25 KENT AVE, 4TH FLOOR, BROOKLYN, NY 11249-1060
20162085  +  GO DEED INC, 185 WYTHE AVE, FL 2, STE A7, BROOKLYN, NY 11249-3120
20162087     GO PEST CONTROL, UNIT 1,50 ALNESS STREET, TORONTO, ON M3J 2G9 CANADA
20162088  +  GOANIMATE INC, 204 E. 2ND AVE SUITE 638, SAN MATEO, CA 94401-3904
20162089  +  GOANIMATE, INC., 204 EAST 2ND AVENUE, STE 638, SAN MATEO, CA 94401-3904
20162090  +  GOANIMATE, INC. (D/B/A VYOND), 204 E SECOND AVE, STE 638, SAN MATEO, CA 94401-3904
20162091     GOBBI IMPIANTI SRL, VIA DELLA RESISTENZA 2/A, CAMPOLONGO MAGGIORE VE30010 ITALY
20162092  +  GOBY INC., 33 N LA SALLE ST, STE 500, CHICAGO, IL 60602-3420
20162093     GOC CARPETS LTD, 131B SLANEY ROAD, DUBLIN INDUSTRIAL ESTA, DUBLIN 11 IRELAND
20162095  +  GOKEYLESS, ATTN: MATT TRACEY, 955 MOUND RD, MIAMISBURG, OH 45342-3263
20162097  +  GOLDMAN & GOLDMAN ENTERPRISES LLC, D/B/A F1 ROOMS, 2475 NORTHWINDS PARKWAY, STE 550, ALPHARETTA,
             GA 30009-4836
20162098  +  GOLDMAN SACHS & CO. LLC, 200 WEST STREET, NEW YORK, NY 10282-2198
20162099     GOMARCO, GOMARCO DESCANSO S.L., CARRETERA DE VILLENA, KM 3.5, YECLA, MURCIA30510 SPAIN
20162101     GONZALEZ CALVILLO SC, MONTES URALES 632 PISO 3, LOMAS DE CHAPULTEPEC, MIGUEL CDMX11000 MEXICO
20162100     GONZALEZ CALVILLO SC, MONTES URALES 632 PISO 3, LOMAS DE CHAPULTEPEC MIGUEL, CIUDAD DE MXICO
             CDMX11000 MEXICO
20162105     GOTANDEM S. DE R.L. DE C.V., ATTN: SOFIA AUTREY, BERLIN 17 LOCAL A, COLONIA JUAREZ, DELEGACION
             CUAUHTRMOC, CIUDAD DE MXICO CDMX06600 MEXICO
20162106  +  GOTIME INC, 51 RIPLEY PLACE, BUFFALO, NY 14213-2639
20162107  +  GOULSTON & STORRS, ONE POST OFFICE SQUARE, 25TH FLOOR, BOSTON, MA 02109-2115
20162110     GOVERNMENT OF DUBAI - DTCM - LICENSE RENEWAL, DTCM - WORLD TRADE BUILDING, DUBAI UNITED ARAB
             EMIRATES
20162111     GOVERNMENT OF DUBAI - DTCM - TOURISM FEES, DTCM - WORLD TRADE BUILDING, DUBAI UNITED ARAB
             EMIRATES
20162112     GOVERNMENT OF DUBAI - DTCM - TOURISM FEES, DTCM - WORLD TRADE BUILDING, ONE CENTRAL, BUILDING 2, 4TH
             FLOOR, P.O. BOX 594, DUBAI UNITED ARAB EMIRATES
20162113  +  GPAI HIGHLANDS LLC, 2501 W. 26TH AVE, DENVER, CO 80211-4804
20162114  +  GPAI HIGHLANDS, LLC, C/O OTTEN, JOHNSON, ROBINSON, NEFF & RAG, ATTN: BRAD SCHACHT, 950 SEVENTEENTH
             STREET, SUITE 1600 DENVER, CO 80202-2828
20162115  +  GPAI HIGHLANDS, LLC, ATTN: ELLI LOBACH, 4582 S ULSTER ST PKWY, SUITE 1200, DENVER, CO 80237-2639
20162116     GPAS INTEGRATED SECURITY SERVICES SRL, VIA GIOVANNI LULLI 32 C.A.P., MILANO ITALIA20131 ITALY
20162121     GRAFICAS PEDRAZA SL, PLAZA DE LOS MOSTENSES 1 BAJO, MADRID28015 SPAIN
20162122  +  GRAINGER, ATTN: BARBARA CROPP, DEPT. 887225968, PALATINE, IL 60038-0001
20162123     GRAINGER CANADA, ATTN: JAMIE MITCHELL, 123 COMMERCE VALLEY DR E, THORNHILL, ON L3T 7W8 CANADA
20162124  +  GRAMMARLY, INC., 548 MARKET STREET, #35410, SAN FRANCISCO, CA 94104-5401
20162125  +  GRANARY MASTER TENANT, LLC, ATTN: LEO ADDIMANDO, 414 S. 16TH STREET, SUITE 100, PHILADELPHIA, PA
             19146-1989
20162126  +  GRANARY MASTER TENANT, LLC, ATTN: JEFF PUSTIZZI, ESQ., 414 S. 16TH STREET, SUITE 100, PHILADELPHIA, PA
             19146-1989
20162127  +  GRANARY MASTER TENANT, LLC AND ALTERRA PROPERTY GR, 414 S 16TH ST, STE 100, PHILADELPHIA, PA 19146-1989
20162128     GRAND CENTRAL APARTMENTS LIMITED, 38-39 GARDINER STREET, DUBLIN 1 IRELAND
20162130  +  GRAND PACIFIC7-28, COHEN LAW GROUP, APC, ATTN: MARC COHEN, ESQ., 541 S. SPRING STREET, UNIT 1208, LOS
             ANGELES, CA 90013-1667
20162129  +  GRAND PACIFIC7-28, ATTN: IZEK SHOMOF, 724 S. SPRING ST STE 801, LOS ANGELES, CA 90014-2944
20162131  +  GRAND PEAKS, ATTN: MARC SWERDLOW, 4582 S ULSTER STREET, SUITE 1200, DENVER, CO 80237-2639
20162132     GRANDIOSE CATERING SINGLE OWNER LLC, PLOT # 597-559,WAREHOUSE NO.3,DIP 2, P.O. BOX: 294377, DUBAI UNITED
             ARAB EMIRATES
20162133     GRANI MARMO CLASSIC STONES FACTORY LLC, NATIONAL INDUSTRIAL PARK TECHNOPARK, PO BOX-128948, DUBAI
             UNITED ARAB EMIRATES
20162136  +  GRANT THORNTON LLP, 171 NORTH CLARK, STE 200, CHICAGO, IL 60601-3370
20162135  +  GRANT THORNTON LLP, 33562 TREASURY CENTER, CHICAGO, IL 60694-3500
20162137  +  GRANT THORNTON LLP - HOLDINGS, 33562 TREASURY CENTER, CHICAGO, IL 60694-3500
20162138  +  GRANT THORNTON LLP - USA, 33562 TREASURY CENTER, CHICAGO, IL 60694-3500
20162139  +  GRAY'S DISPOSAL CO., 1180 ANTIOCH PIKE, NASHVILLE, TN 37211-3102
20162141  +  GRE MIDTOWN LLC, 101 PARK AVENUE, 11TH FLOOR, NEW YORK, NY 10178-0002
20162142  +  GRE MIDTOWN, LLC, C/O DREW ECKL & FARNHAM, LLP, ATTN: ROBERTO BAZZANI, 303 PEACHTREE STREET, SUITE
             3500 ATLANTA, GA 30308-3263
20162143  +  GREAT AMERICAN INSURANCE COMPANY, GREAT AMERICAN INSURANCE GROUP TOWER, 301 E FOURTH STREET,
             CINCINNATI, OH 45202-4278
20162145  +  GREEN 2 GREEN CORP DBA PLANT SHED, 209 W 96TH ST, NEW YORK, NY 10025-6337
20162146     GREEN AND SPIEGEL LLP, 150 YORK STREET, TORONTO, ON M5H 3S5 CANADA
20162147  +  GREEN ANKLES, LLC, 1923B DELTA AVE, NASHVILLE, TN 37208-1547
20162148  +  GREEN CLEAN, 2511 TECHNOLOGY DR, ELGIN, IL 60124-7832
20162149  +  GREEN CORE PROPERTY RESTORATION LLC, 18495 S. DIXIE HWY #177, CUTLER BAY, FL 33157-6817

20162150          GREEN HORIZON BUILDING CLEANING LLC, DAR AL MAHA M04, P.OBOX: 251712, DUBAI UNITED ARAB EMIRATES
20162151          GREEN LAB PROJECT, 135 CHEMIN DE L ESPERO 11 DOMAINE DE L E, AIX-EN-PROVENCE13090 FRANCE
20162152     +    GREEN LIGHTED LLC, 478 ALBANY AVENUE, BROOKLYN, NY 11203-1002
20162153     +    GREEN MAIDS OF DETROIT, ATTN: GREEN MAID, 1420 WASHINGTON BLVD, DETROIT, MI 48226-1718
20162154     +    GREEN MAIDS OF DETROIT LLC, 1420 WASHINGTON BLVD, DETROIT, MI 48226-1718
20162155          GREEN TEC SRL, VIA SALVO D'ACQUISTO 10, NERVIANO MI20028 ITALY
20162156     +    GREENHOUSE SOFTWARE, INC., 18 W 18TH STREET, 11TH FLOOR, NEW YORK, NY 10011-4650
20162157     +    GREENLIGHT ENGINEERING LLC, 12500 FIRST ST, THORNTON, CO 80241-3800
20162158     +    GREENOAKS CAPITAL PARTNERS LLC, 4 ORINDA WAY, STE 200-C, ORINDA, CA 94563-2517
20162159          GREENPEARL GIFT TRADING CO LLC, PO BOX 123241, DUBAI UNITED ARAB EMIRATES
20162161     +    GREENWALD PROPERTY MANAGEMENT LLC, 2950 WEST CHICAGO AVE, CHICAGO, IL 60622-4377
20162160     +    GREENWALD PROPERTY MANAGEMENT LLC, ATTN: HUBIE GREENWALD, 2950 W CHICAGO AVE, #104, CHICAGO, IL
                  60622-4377
20162167          GREMI D'HOTELS DE BARCELONA, VIA LAIETANA, 47, 1 2, CIUTAT VELLA, BARCELONA08003 SPAIN
20162168          GRENKE LOCAZIONE SRL, VIA GAETANO DE CASTILLIA, 23, MILAN20124 ITALY
20162169          GREY DOT ADVERTISING, 501,AL RAFFA BUILDING, DUBAI UNITED ARAB EMIRATES
20162170     +    GREYLOCK 15 LIMITED PARTNERSHIP, 2550 SAND HILL RD, MENLO PARK, CA 94025-7091
20162171          GROSVENOR ESTATE BELGRAVIA, 70 GROSVENOR STREET, LONDONW1K 3JP UNITED KINGDOM
20162172          GROSVENOR ESTATE BELGRAVIA, ATTN: KATE RYDER, 70 GROSVENOR STREET, LONDONW1K 3JP UNITED KINGDOM
20162173          GROSVENOR ESTATE BELGRAVIA - UK, 70 GROSVENOR STREET, LONDONW1K 3JP UNITED KINGDOM
20162174          GROUND UP PROPERTY SERVICES LTD, 9 PRINCES DRIVE, KENILWORTHCV8 2FD UNITED KINGDOM
20162176          GROUP FOX, ATTN: EDWARD BOGACKI, 401-465 E ILLINOIS ST, SUITE 80, CHICAGO, IL 60611
20162175     +    GROUP FOX, 446 E ONTARIO, CHICAGO, IL 60611-4418
20162177     +    GROUP HOUSING, 125 CLAIREMONT AVE STE 210, DECATUR, GA 30030-2536
20162178          GROUPE CII TECHNOLOGIES INC, 804, BOUL. INDUSTRIEL, BOIS-DES-FILION, QC J6Z 0A3 CANADA
20162179          GROUPE CLASSIQUE, 1099 BERLIER, LAVAL, QC H7L 3W3 CANADA
20162180          GROUPE GM FRANCE, 10 RUE DES BERGERS, PARIS75015 FRANCE
20162181          GROUPE H2PRO, 2485, CHEMIN SAINT-LOUIS #202, QUBEC, QC G1T 1R9 CANADA
20162182          GROUPE PLG SAS, ATTN: GHISLAIN ERTHELOT, GROUPE PIERRE LE GOFF 5, AVENUE GUTENBER, PARIS78312 FRANCE
20162183          GRUPO ADLANTER, ROC BORONAT, 147 PLANTA 10, BARCELONA08018 SPAIN
20162184          GRUPO DE INTERCAMBIO COMERCIAL SA DE CV, AV PATRIOTISMO NO 201, PISO 2, COL SAN PEDRO DE LOS PINOS,
                  CIUDAD DE MXICO CDMX03800 MEXICO
20162185          GRUPO LOTUBOLA SL, CALLE PLAZA TOROS VIEJA 11, MLAGA29016 SPAIN
20162186          GRUPO NACIONAL PROVINCIAL SAB, AV. CERRO DE LAS TORRES NO. 395, COL. CA, MEXICO CITY04200 MEXICO
20162187          GRUPO NACIONAL PROVINCIAL, S.A.B., AVENIDA CERRO DE LAS TORRES 395, COL. CAMPESTRE CHURUBUSCO,
                  CIUDAD DE MXICO CDMX04200 MEXICO
20162188          GRUPPO E SRL, VIA AURELIA 1287, ROMA00166 ITALY
20162189          GRUPPO LAI SRL, VIA NAPOLI N. 51, ROMA00184 ITALY
20162190          GRUPPO LOGISTICO OUT-LOG SRL, LUNGOTEVERE FLAMINIO,22, ROMA00196 ITALY
20162191          GRUPPO VALENTE SRL, VIA COMUNE ANTICO 19, MILANO20125 ITALY
20162192     +    GTT, 4201 WILSON BOULEVARD SUITE 504, ARLINGTON, VA 22203-4428
20162193          GTW STORAGE SERVICES LTD, 45 JAMES WATT STREET, GLASGOWG2 8NF UNITED KINGDOM
20162194     +    GUARD RESOURCE INC, ATTN: OMAR AHMADI, 19040 SOLEDAD CANYON ROAD, SUITE 220, CANYON COUNTRY, CA
                  91351-3363
20162195     +    GUARD RESOURCE INC., 19040 SOLEDAD CANYON ROAD, SANTA CLARITA, CA 91351-3363
20162196     +    GUAYLLAS CLEANING LLC, 12037 1ST AVE S, SEATTLE, WA 98168-5041
20162198          GUEST SUPPLIES IRELAND, ATTN: MORGANE ROSSI, DOOLIN VIEW, TEERGONEAN, DOOLIN, CO.CLAIREV95 E894
                  IRELAND
20162201     +    GUEST SUPPLY, 300 DAVIDSON AVE, SOMERSET, NJ 08873-4175
20162199     +    GUEST SUPPLY, ATTN: KRISTYN LANG, P.O. BOX 6771, SOMERSET, NJ 08875-6771
20162203     +    GUEST SUPPLY CANADA, 300 DAVIDSON AVENUE, SOMERSET, NJ 08873-4175
20162202          GUEST SUPPLY CANADA, 570 MATHESON BLVD E #5, MISSISSAUGA, ON L4Z 4G3 CANADA
20162204     +    GUESTY, 340 SOUTH LEMON AVENUE, WALNUT, CA 91789-2706
20162205          GUIDANCE RESOURCES, 1 PRUDENTIAL PLAZA, 130 E. RANDOLPH STRE, CHICAGO, IL 60601
20162212          GULF ATLANTIC PROPERTIES, ATTN: MUNTHER FAISAL, 4961 TAMARIND DRIVE, NAPLES, FL 34119
20162213          GULF GAS PIPELINES INSTALLATION & SUPPLY CO, OFFICE 104, AL FATTAN PLAZA, AL GARHOUD, P.O. BOX 56670,
                  DUBAI UNITED ARAB EMIRATES
20162219          H2O FIRE SPRINKLERS LTD, 44A QUEEN STREET, EDINBURGHEH2 3NH UNITED KINGDOM
20162220          H2O SERVICES, 11 RUE LOUIS FOURNIER, MEAUX77100 FRANCE
20162221     +    HABERSHAM STREET LAUNDROMAT LLC, ATTN: MICHAEL MCCORMICK, PO BOX 11246, SAVANNAH, GA 31412-1446
20162222     +    HABERSHAM STREET LAUNDROMAT, LLC, 2309 HABERSHAM ST, SAVANNAH, GA 31401-9039
20162223          HABICON TECHNICAL SERVICES LLC, OFFICE 308, EGGT BUILDING, AL QUOZ, DUBAI UNITED ARAB EMIRATES
20162224          HABITAT SOLUTIONS BV, PESETASTRAAT 80, RIDDERKERK2988 CA NETHERLANDS
20162225          HABITATIONS LE SE7T INC., 225 RUE CHABANEL OUEST, SUITE 1107, MONTREAL, QC H2N 2C9 CANADA

20162226  + HACKERONE INC - TECH INC, 22 FOURTH STREET, 5TH FLOOR, SAN FRANCISCO, CA 94103-3173
20162228  + HACKERONE INC., 22 4TH STREET, 5TH FLOOR, SAN FRANCISCO, CA 94103-3173
20162227  + HACKERONE INC., 548 MARKET ST, PMB 24734, SAN FRANCISCO, CA 94104-5401
20162229    HAFELE MIDDLE EAST TRADING LLC, U-BORA TOWER, MARASI DRIVE, BUSINESS BAY, OFFICE 2401, DUBAI UNITED ARAB EMIRATES
20162231    HAITHAM A. AZIZ (ATNAFAS CREATIVE PRODUCTION W.L.L, VILLA 1543 ROAD 1128, BLOCK 711, TUBLI BAHRAIN
20162234  + HALPERN TRAVEL LLC, 121 LORING AVE, SUITE 452, SALEM, MA 01970-4461
20162235  + HAMILTON MILLER & BIRTHISEL LLP, 150 SE SECOND AVE., SUITE 1200, MIAMI, FL 33131-1579
20162244    HANOS AMSTERDAM BV, SPAKLERWEG 51-55, AMSTERDAM1114 AE NETHERLANDS
20162246  + HARBOR LINEN LLC D/B/A 1CONCIER, 1512 E BROWARD BLVD, UNIT 300, FORT LAUDERDALE, FL 33301-2147
20162247  #+ HARBOURVEST PARTNERS L.P., ONE FINANCIAL CENTER, 44TH FLOOR, BOSTON, MA 02111-2622
20162248  + HARDING LARMORE KUTCHER & KOZAL LLP, 1250 SIXTH STREET, SUITE 200, SANTA MONICA, CA 90401-1637
20162251    HARNEY & SONS, 5723 ROUTE 32, MILLERTON, NY 12546
20162253  + HARRIS COUNTY TAX ASSESSOR (TX), ATTN: ANNETTE RAMIREZ, 1001 PRESTON ST., HOUSTON, TX 77002-1839
20162254  + HARRIS COUNTY TAX ASSESSOR (TX), ATTN: ANNETTE RAMIREZ, HARRIS COUNTY TAX OFFICE, P.O. BOX 2110, HOUSTON, TX 77252
20162256  + HARTFORD CASUALTY INSURANCE COMPANY, 690 ASYLUM AVENUE, HARTFORD, CT 06155-0002
20162261  + HAWKINS WAY CAPITAL, ATTN: KARAN SURI, 301 N CANON DRIVE, SUITE 328, BEVERLY HILLS, CA 90210-4726
20162262  + HAYAKOUM LLC, 108 CATHEDRAL DR, NORTH WALES, PA 19454-1000
20162265  + HAYLEY SUMNER DIRECTOR OF MARKETING SUMMIT DESIGN, 1036 W FULTON MARKET, STE 500, CHICAGO, IL 60607-1286
20162266  + HAZEL CAPITAL LLC DBA PROFESSIONAL TOUCH LAUNDRY S, 6225 W 48TH AVE, UNIT 306, WHEAT RIDGE, CO 80033-3680
20162267    HAZHE TECHNICAL SERVICES EST, ECONOMY BUILDING BUSINESS VILLAGE, OFFICE NO: 535, DEIRA UNITED ARAB EMIRATES
20162268  + HB PROPERTIES 1, LLC, 341 LINCOLN STREET, ROSEVILLE, CA 95678-2229
20162269  + HB PROPERTIES I LLC, 341 LINCOLN ST, ROSEVILLE, CA 95678-2229
20162270  + HCL AMERICA INC, HCL TECHNOLOGIES LTD, HCL TECHNOL, 330 POTRERO AVE, SUNNYVALE, CA 94085-4113
20162271  + HCL AMERICA INC, HCL TECHNOLOGIES LTD, HCL TECHNOL, 2600 GREAT AMERICA WAY, STE 101, SANTA CLARA, CA 95054-1169
20162273    HCS SRL, VIA MERANO, 3, BARANZATE20021 SPAIN
20162274  + HD SUPPLY, ATTN: WILLIAM KEITH, 3400 CUMBERLAND BLVD, ATLANTA, GA 30339-4435
20162275    HD SUPPLY CANADA, INC., 70 CARSON STREET, ETOBICOKE, ON M8W 4Z6 CANADA
20162276  + HD SUPPLY FACILITIES MAINTENANCE, LTD., 3400 CUMBERLAND BOULEVARD SE, ATLANTA, GA 30339-4435
20162277  + HEATH AND YUEN APC, 268 BUSH STREET, #3006, SAN FRANCISCO, CA 94104-3503
20162278  + HEATH AND YUEN APC, 268 BUSH STREET, SAN FRANCISCO, CA 94104-3503
20162283    HEATWISE TILEWISE LIMITED, CLONCOLLIG CHURCH ROAD TULLAMORE, DUBLIN IRELAND
20162285    HEGSA TECHNICAL SERVICES LLC, OFFICE # 10, AHMED KHOURY BUILDING, AL KABEESI DEIRA, DUBAI UNITED ARAB EMIRATES
20162286  + HEID LOFTS, LLC, 740 SANSOM STREET, PHILADELPHIA, PA 19106-3213
20162287  + HEID LOFTS, LP, C/O PRDC PROPERTY MANAGEMENT LLC, ATTN: DAVID PERLMAN CEO, ANTHONY MARAS G, 740 SANSOM STREET PHILADELPHIA, PHILADELPHIA, PA 19106-3213
20162289  + HEIDI ADAMS (ATTN: ELAINE MOOCK SEAMINX AGENCY), ATTN: ELAINE MOOCK, 9234 PENINSULA DR, DALLAS, TX 75218-2733
20162290  + HEIDI ADAMS (ATTN: SEAMINX - ELAINE MOOCK), ATTN: ELAINE MOOCK, 9234 PENINSULA DR, DALLAS, TX 75218-2733
20162295  + HELLAS STONE FABRICATION INC, 3353 10TH STREET, ASTORIA, NY 11106-4907
20162298    HEMSWORTH ASSOCIATES LLP, 83 BAKER STREET MARYLEBONE, LONDONW1U 6AG UNITED KINGDOM
20162300    HENLEY HOMES, ATTN: NASSAR KHALIL, ROGUE CITY HOTELS, 50 HAVELOCK TERRACE, LONDONSW8 4AL UNITED KINGDOM
20162309  + HERL, 671 ROSA AVE, STE 205, METAIRIE, LA 70005-2831
20162308  + HERL, ATTN: EDISON CORONADO, 671 ROSA AVE STE 205, METAIRIE, LA 70005-2831
20162312  + HERL CLEANING SERVICES LLC - NOL, ATTN: EDISON CORONADO, 2510 WILLIAMS BLVD, KENNER, LA 70062-5538
20162314  + HERL STAFFING LLC, 3670 CENTRAL PIKE, STE H, HERMITAGE, TN 37076-3417
20162313  + HERL STAFFING LLC, ATTN: EDISON CORONADO, 3670 CENTRAL PIKE, SUITE H, HERMITAGE, TN 37076-3417
20162317    HESAL INTERIORS LLC, DY-177 - JADAF WARE HOUSE, AL JADAF, JAD, DUBAI UNITED ARAB EMIRATES
20162318  + HESSEL PROPERTIES, ATTN: HEVELYN TRIPLETT, 1283 MURFREESBORO PIKE, STE. 100, NASHVILLE, TN 37217-2401
20162319  + HEXAGON PROPERTIES, ATTN: MATTHIAS KIEHM, 283 DARTMOUTH ST, BOSTON, MA 02116-2962
20162321  + HEYDISON LAUNDRY LLC, 3670 CENTRAL PIKE, HERMITAGE, TN 37076-3417
20162320  + HEYDISON LAUNDRY LLC, 3670 CENTRAL PIKE, SUITE H, HERMITAGE, TN 37076-3417
20162322  + HG FACILITIES SOLUTIONS LLC, 385 WEST ST., WEST BRIDGEWATER, MA 02379-1051
20162323  + HG VORA CAPITAL MANAGEMENT, LLC, 330 MADISON AVENUE, 21ST FLOOR, NEW YORK, NY 10017-5027
20162346    HI-LON GLASS SERVICES, 16 BRAM COURT, BRAMPTON, ON L6W 3R6 CANADA
20162324  + HICKORY GLOBAL PARTNERS, LLC, 1625 S CONGRESS AVENUE, STE 100, DELRAY BEACH, FL 33445-6304
20162325  + HICKORY GLOBAL PARTNERS, LLC AND WORLDWIDE INDEPEN, 1625 S CONGRESS AVENUE, STE 100, DELRAY BEACH, FL 33445-6304

20162326        HICKS MORLEY HAMILTON STEWART STORIE LLP, 77 KING ST. W., 39TH FLOOR, BOX 371, TD, TORONTO, ON M5K 1K8 CANADA

20162327        HIGH CLASS DECOR AND CURTAINS WORKS LLC, SHARJHA INDUSTERIAL AREA 4 NEAR LULU SUP, SHARJAH UNITED ARAB EMIRATES

20162328      + HIGH Q RENDERS LLC, 584 CASTRO ST, #2000, SAN FRANCISCO, CA 94114-2512

20162329        HIGH SEASON CO., PO BOX 7271, EAST WENATCHEE, WA 98802

20162330      + HIGHLAND ECO PEST CONTROL, 7812 DELANO RD, CLINTON, MD 20735-1829

20162331        HIGHLAND WIRELESS SERVICES LLC, 6894 NW 2OTH AVE, FORT LAUDERDALE, FL 33309

20162332      + HIGHLINE INTEGRATED SECURITY, ATTN: HIGHLINE SECURITY, 315 E 56TH ST 2H, NEW YORK, NY 10022-3756

20162333    #+ HIGHLINE MANAGEMENT, LLC, 679 SHERIDAN BLVD SUITE A, LAKEWOOD, CO 80214-2602

20162334      + HIGHTOP BROAD ACQUISITION LLC, 1331 S. JUNIPER STREET OFC, PHILADELPHIA, PA 19147-4966

20162336      + HIGHTOP BROAD ACQUISITION LLC, ATTN: DAVID LANDSKRONER, HIGHTOP REAL ESTATE & DEVELOPMENT LLC, 1331 S. JUNIPER STREET, PHILADELPHIA, PA 19147-4964

20162337        HIGHTOP BROAD ACQUISITION LLC, ATTN: JOSHUA STEINBERG ESQ., KAPLIN STEWART 910 HARVEST DRIVE, SUITE 200, BLUE BELL, PA 19422

20162335      + HIGHTOP BROAD ACQUISITION LLC, C/O KAPLIN STEWART MELOFF REITER & STEIN, ATTN: JOSHUA STEINBERG, UNION MEETING CORPORATE CENTER, 910 HARVEST DRIVE P.O. BOX 3037 BLUE BELL, PA 19422-0765

20162338      + HIGHTOP BROAD ACQUISITIONS LLC, 300YORKTOWNPLAZA, ELKINSPARK, PA 19027-1427

20162339      + HIGHTOP DEVELOPMENT, ATTN: DAVID LANDSKRONER, 1331 S JUNIPER ST, PHILADELPHIA, PA 19147-4964

20162340      + HIGHTOP FRANKFORD LLC, 300 YORKTOWN PLAZA, ELKINS PARK, PA 19027-1427

20162342      + HIGHTOP FRANKFORD LLC, LISS & MARION P.C., ATTN: RICKY LISS, ESQUIRE, 1845 WALNUT STREET, SUITE 1500, PHILADELPHIA, PA 19103-4716

20162341      + HIGHTOP FRANKFORD LLC, ATTN: DAVID LANDSKRONER, 448 N 10TH STREET, SUITE 303, PHILADELPHIA, PA 19123-3828

20162343        HIJOS DE RIVERA SAU, POLGONO INDUSTRIAL A GRELA C/ JOS MAR, A CORUA15008 SPAIN

20162344      + HILCO REAL ESTATE, LLC, 5 REVERE DRIVE, STE 206, NORTHBROOK, IL 60062-1568

20162350        HIMAX ASSETS LTD, NO.26, ZILIAN ROAD, XINSHI DIST, TAINAN CITY744092 TAIWAN

20162352      + HIREART, INC., 135 WEST 29TH STREET, STE 500, NEW YORK, NY 10001-5179

20162357      + HISTORIC POLK PROPERTIES, LLC, C/O TWO CAPITAL PARTNERS, 3060 PEACHTREE ROAD NW, SUITE 960, ATLANTA, GA 30305-2242

20162358      + HISTORIC POLK PROPERTIES, LLC, SHELEY, HALL & WILLIAMS, P.C., ATTN: LAURA HALL, 303 PEACHTREE ST., N.E., SUITE 4440, ATLANTA, GA 30308-3271

20162359        HJ NIEMAN BV HODN MULTICOPY DRUKWERKSERVICE, MAASSTRAAT 12A-14A, ROTTERDAM3016 DC NETHERLANDS

20162360        HLS LINEN SERVICES, ATTN: REBECCA BURKE, 45 GURDWARA ROAD, OTTAWA, ON K2E 7X6 CANADA

20162362      + HM CLEANING SOLUTIONS LLC, 315 S CADDO ST, CLEBURNE, TX 76031-5506

20162361      + HM CLEANING SOLUTIONS LLC, 268 BUSH STREET, STE 4214, SAN FRANCISCO, CA 94104-3503

20162365        HOBBY LEGNO DI CIONI MASSIMO, VIA STENTATOIO 10, PELAGO FI50060 ITALY

20162366        HOFY BV - EUROPE LTD, HOFY BV (NL) SCHIPHOL BOULEVARD 359, SCHIPHOL1118 BJ NETHERLANDS

20162367      + HOFY INC, 1401 GREENGRASS DR, HOUSTON, TX 77008-5005

20162368        HOFY LTD, 5 NEW STREET SQUARE, LONDONEC4A 3TW UNITED KINGDOM

20162369        HOGAN LOVELLS (MIDDLE EAST) LLP, 19TH FLOOR, AL FATTAN CURRENCY TOWER DUB, PO BOX 506602, DUBAI UNITED ARAB EMIRATES

20162370        HOGAN LOVELLS (PARIS) LLP, 17 AVENUE MATIGNON, PARIS75008 FRANCE

20162372        HOGAN LOVELLS INTERNATIONAL LLP, ATLANTIC HOUSE, HOLBORN VIADUCT, LONDONEC1A 2FG UNITED KINGDOM

20162371        HOGAN LOVELLS INTERNATIONAL LLP, PASEO DE LA CASTELLANA, 36-38 PLANTA 9, MADRID28046 SPAIN

20162373        HOGAN LOVELLS INTERNATIONAL LLP (EUR), ATLANTIC HOUSE HOLBORN VIADUCT, LONDONEC1A 2FG UNITED KINGDOM

20162374        HOGAN LOVELLS INTERNATIONAL LLP (GBP), ATLANTIC HOUSE HOLBORN VIADUCT, LONDONEC1A 2FG UNITED KINGDOM

20162375        HOGAN LOVELLS INTERNATIONAL LLP, FRANKFURT AM MAIN, GROE GALLUSSTRAE 18, FRANKFURT AM MAIN60312 GERMANY

20162376      + HOGG PALACE, LLC, C/O JEFFREY ROBIN LAW PLLC, ATTN: JEFFREY S. ROBIN, 2450 FONDREN ROAD, SUITE 309 HOUSTON, TX 77063-2316

20162377      + HOGG PALACE, LLC, JACKSON WALKER L.L.P., ATTN: WILLIAM DILLARD, 100 CONGRESS AVE., SUITE 1100, AUSTIN, TX 78701-4042

20162378      + HOGG PALACE, LLC, ATTN: DAVID KLINE, 2417 LEON ST., AUSTIN, TX 78705-4605

20162380        HOIST GROUP MEA AP FZE, LIU-K13 DUBAI AIRPORT FREE ZONE, DUBAI UNITED ARAB EMIRATES

20162384      + HOLLYWOOD BED & SPRING MFG. CO., INC., 5959 CORVETTE STREET, COMMERCE, CA 90040-1601

20162385      + HOLOBUILDER, INC., 2424 POLK STREET, SAN FRANCISCO, CA 94109-1603

20162386        HOME CENTRE - LANDMARK RETAIL INVESTMENT CO LLC, PO BOX 54052, LANDMARK TOWER, DUBAI MARINA, DUBAI UNITED ARAB EMIRATES

20162387        HOME EXPERT TECHNICAL SERVICES LLC, ELHAM MOHAMED AMIN MIRZA GHAFARI BUILDIN, UNIT 110, ABUHAIL BUILDING 13, ABU HAIL, DUBAI UNITED ARAB EMIRATES

20162388      + HOME FLOOD REMEDIATION, 797 WONDER LN, COSTA MESA, CA 92627-3450

20162389        HOME TECH SERVICE CENTER, HOME TECH SERVICE CENTRE AL ASMAWI BUILD, BIHAIND MADINA MALL, NEAR SAMARI RESIDENCE RAS AL KHOOR, DUBAI UNITED ARAB EMIRATES

| 20162390 | | HOMELIKE INTERNET GMBH, HANSARING 97, COLOGNE50670 GERMANY |
|---|---|---|
| 20162391 | | HOMELIKE INTERNET GMBH - EUROPE LTD, HANSARING 97, COLOGNE50670 GERMANY |
| 20162392 | | HOMEWIDE LLC, 2504 & 2505, API TRIO TOWERS, AL BARSHA, DUBAI UNITED ARAB EMIRATES |
| 20162395 | + | HONORE PROPERTIES (19 SOUTH WABASH LLC), 1038 N. ASHLAND AVE. #100, CHICAGO, IL 60622-3924 |
| 20162397 | + | HOPPER (USA) INC, 265 FRANKLIN STREET SUITE 1702, BOSTON, MA 02110-3144 |
| 20162398 | | HOPPER, INC., 5795 AVE DE GASPE, MONTREAL, QC H2S 2X3 CANADA |
| 20162399 | | HORECA PARTNER, 541 RUE CHARLES SOMASCO, NOGENT SUR OISE60180 FRANCE |
| 20162400 | | HORECA.COM B.V., ATOOMWEG 66, UTRECHT3542 AB NETHERLANDS |
| 20162401 | | HORTICULTURE ET JARDINS, 5 SENTE DES FRECULS, SAINT PRIX95390 FRANCE |
| 20162402 | | HORVECA ORECA SOLUTION SRL, VIA DEI MILLE 25/B, NAPOLI NA80121 ITALY |
| 20162404 | + | HOSPITALITY PERFORMANCE NETWORK LLC, 8800 E. RAINTREE DRIVE SUITE 260, SCOTTSDALE, AZ 85260-3965 |
| 20162405 | + | HOSPITALITY STAFFING SOLUTIONS LLC, 1117 PERIMETER CENTER WEST, SUITE E401, ATLANTA, GA 30338-5458 |
| 20162407 | | HOTEK SECURITY BV, MUNNIKENHEIWEG 27, ETTEN-LEUR4879NE NETHERLANDS |
| 20162408 | | HOTEL ALLA SALUTE, ATTN: GIANLUIGI FACCHINI, SHG HOTEL VERONA S.R.L., PIAZZA DEL CARMINE 4, MILANO20121 ITALY |
| 20162409 | | HOTEL ATALA SAS, 10 RUE CHATEAUBRIAND, PARIS75008 FRANCE |
| 20162410 | + | HOTEL BIJOU LLC, 2449 NALIN DR, LOS ANGELES, CA 90077-1807 |
| 20162411 | + | HOTEL BIJOU LLC, ATTENTION: HAPPY AND RENU SIKAND, 2449 NALIN DRIVE, LOS ANGELES, CA 90077-1807 |
| 20162412 | | HOTEL CONCEPTS SUPPLIES LLC, HAMAD AL QASSIMI BUILDING, NEAR ABUBAKER SIDIQ METRO STATION, DEIRA, DUBAI UNITED ARAB EMIRATES |
| 20162413 | + | HOTEL HENRI, 127 WEST 28TH ST, NEW YORK, NY 10001-6102 |
| 20162415 | + | HOTEL LOBBYISTS, PO BOX 33875, WASHINGTON, DC 20033-0875 |
| 20162416 | | HOTEL PIET HEIN B.V., VOSSIUSSTRAAT 51-53, AMSTERDAM1071 AK NETHERLANDS |
| 20162417 | | HOTEL PINCIO CAPOLECASE SRL, VIA FRANCESCO ANTOLISEI 6, ROMA00173 ITALY |
| 20162418 | | HOTEL RESIDENCE QUINTINIE SQUARE, 5 RUE LA QUINTINIE, PARIS75015 FRANCE |
| 20162419 | | HOTEL RESIDENCE QUINTINIE SQUARE, PAR - QUIN5 - A, 5 RUE LA QUINTINIE, PARIS75015 FRANCE |
| 20162420 | | HOTEL SUPPLIES LTD, CARLTON HOUSE, 19 WEST STREET, EPSOM, SURREYKT18 7RL UNITED KINGDOM |
| 20162421 | | HOTEL ZURIGO SRL, CORSO ITALIA, 11/A, MILANO20121 ITALY |
| 20162422 | | HOTELIFY, VIA SANTO STEFANO 32, BOLOGNA40125 ITALY |
| 20162423 | + | HOTELKEY, 4100 MIDWAY ROAD, STE 2115, CARROLLTON, TX 75007-1965 |
| 20162424 | + | HOTELKEY INC, ATTN: ALEX SCHINDELBECK, 4100 MIDWAY RD STE 1130, CARROLLTON, TX 75007-1965 |
| 20162425 | + | HOTELKEY INC, ATTN: SUSAN REED, 4100 MIDWAY RD STE 1130, CARROLLTON, TX 75007-1965 |
| 20162426 | + | HOTELKEY INC., 4100 MIDWAY RD, CARROLLTON, TX 75007-1965 |
| 20162428 | + | HOTELKEY INC., 4100 MIDWAY ROAD, #1130, CARROLLTON, TX 75007-1965 |
| 20162429 | | HOTELNET SRL, VIA DISCIPLINI 9, MILAN20123 ITALY |
| 20162430 | | HOTELSERVICE SRL, VIA VALPARAISO 1, MILANO20144 ITALY |
| 20162431 | + | HOTWIRE COMMUNICATIONS, 2100 WEST CYPRESS CREEK ROAD, FORT LAUDERDALE, FL 33309-1823 |
| 20162432 | | HOUSE OF COLOUR PAINTS TRADING L.L.C, KING ALIA ABDUL RAHIM AHMAD ABDA MIRDAS, STORE 04-GS, ALQUOZ THIRD, DUBAI UNITED ARAB EMIRATES |
| 20162433 | | HOUSE OF COLOUR PAINTS TRADING LLC, THE CURVE BUILDING-4TH ST-AL QUOZ 3-SHEI, DUBAI UNITED ARAB EMIRATES |
| 20162434 | | HOUSE OF MC SOURCING, 3345 WILTSHIRE BOULEVARD, NIAGARA FALLS, ON L2J 3M1 CANADA |
| 20162436 | + | HOWARD BROTHERS PARTNERSHIP, PO BOX 1585, LAKE OSWEGO, OR 97035-0785 |
| 20162438 | | HOWDEN SPECIALTY LUXEMBOURG S. R.L, 2 RUE DES GIRONDINS, HOLLERICH1726 LUXEMBOURG |
| 20162440 | | HOYLES FIRE & SAFETY LTD, PREMIER HOUSE, 2 JUBILEE WAY, ELLAND, HALIFAXHX5 9DY UNITED KINGDOM |
| 20162441 | + | HR DIRECT - POSTER GUARD PLUS, 3300 GATEWAY DRIVE, POMPANO BEACH, FL 33069-4841 |
| 20162442 | | HR SERVICES SCOTLAND LIMITED, HR SERVICES SCOTLAND, TORUS BUILDING RANKINE AVENUE, EAST KILBRIDEG75 0QF UNITED KINGDOM |
| 20162444 | | HRS FUNKE HEAT TRANSFER LLC, AL MASAOOD TOWER DEIRA, DUBAI UNITED ARAB EMIRATES |
| 20162445 | | HRS GMBH, BRESLAUER PLATZ 4, KEULEN50668 GERMANY |
| 20162446 | + | HSBC US, 66 HUDSON BLVD E, NEW YORK, NY 10001-2189 |
| 20162448 | + | HSP GROUP, 401 E JACKSON STREET, STE 3300, TAMPA, FL 33602-5228 |
| 20162450 | + | HSP GROUP INC, 3500 SOUTH DUPONT HIGHWAY, DOVER, DE 19901-6041 |
| 20162449 | + | HSP GROUP INC, 3380 RIVIERA LAKES COURT, BONITA SPRINGS, FL 34134-2646 |
| 20162451 | + | HSP GROUP INC., 401 JACKSON ST, STE 3300, TAMPA, FL 33602-5228 |
| 20162452 | | HSS MANAGEMENT TA HEARTSAFETY SOLUTIONS, AIRTON BUSINESS PARK, TALLAGHTD24 PX72 IRELAND |
| 20162453 | | HTG SPORTS SERVICES, 1680 VIMONT COURT, SUITE 200, OTTAWA, ON K4A 3M3 CANADA |
| 20162454 | + | HUB INTERNATIONAL MIDWEST LIMITED, 55 EAST JACKSON BLVD, 14TH FLOOR, CHICAGO, IL 60604-4102 |
| 20162456 | + | HUESTON HENNIGAN LLP, ATTN: KIMBERLY MCKINLEY, 523 WEST 6TH STREET, SUITE 400, LOS ANGELES, CA 90014-1208 |
| 20162457 | + | HUESTON HENNIGAN LLP - USA, 523 WEST 6TH STREET, SUITE 400, LOS ANGELES, CA 90014-1208 |
| 20162458 | + | HUFFER PLUMBING, 31842 VIRGINIA WAY, LAGUNA BEACH, CA 92651-8200 |
| 20162460 | | HUMELAB HOSPITALITY, PARC DE LA RADIO, ROUTE DE PARIS. BTIMENT B11, B12, DREUX28100 FRANCE |
| 20162461 | | HUNITY EU SRL, VIA DI VALLE LUPARA 10, ROMA00148 ITALY |

20162462    + HUNNY DIGITAL, D/B/A/ HUNNY RETOUCH, 225 S 6TH ST, #3900, MINNEAPOLIS, MN 55402-4622
20162463      HUNTER AMENITIES, ATTN: SUPPORT EU, OOSTEINDE 36, WARMOND2361 HE NETHERLANDS
20162464      HUNTER AMENITIES INTERNATIONAL LTD, ATTN: ORDER DESK, 1205 CORPORATE DRIVE, BURLINGTON, ON L7L 5V5
              CANADA
20162465      HUNTER AMENITIES INTERNATIONAL LTD., 1205 CORPORATE DR, BURLINGTON, ON L7L 5V5 CANADA
20162466      HUSSAIN AL MULLA GENERAL TRADING LLC., AL QUOZ INTERCHANGE 4, OPP MOE, WH B01/02/03/04/05, AL QUOZ
              UNITED ARAB EMIRATES
20162468      HUWAYLAN UK LIMITED, ATTN: AZZIZ KASSAB, 2 ALLEN STREET, LONDONW8 6BH UNITED KINGDOM
20162469      HYDRO QUEBEC, EDIFICE JEAN-LESAGE 75, BOULEVARD REN-L, MONTRAL, QC H2Z 1A4 CANADA
20162470      HYGIENEPAPIER.NL BV, ENERGIEBAAN 7, 3255 SB, OUDE-TONGE3255 SB NETHERLANDS
20162471      HYGIENETECH CLEANING EQUIPMENT TRADING, C29, KIZAD LOGISTICS PARKS, KHALIFA INDU, ABU DHABI UNITED
              ARAB EMIRATES
20162472      HYLA AIR & SURFACE CLEANING SYSTEM, BARSHA 2 STREET 29 VILLA 11, DUBAI UNITED ARAB EMIRATES
20162473    + HYPERION WORKS, 7650 S. MCCLINTOCK DR. #103-388, TEMPE, AZ 85284-1672
20162474      HYPNOS CONTRACT BEDS, HYPNOS LIMITED, LONGWICK ROAD, PRINCES R, BUCKINGHAMSHIREHP27 9RS UNITED
              KINGDOM
20162475      HYPNOS CONTRACT BEDS, STATION ROAD, CASTLE DONINGTON, DERBYDE74 2NU UNITED KINGDOM
20162476      HYPNOS CONTRACT BEDS LTD, STATION ROAD, CASTLE DONNINGTON, DERBYSHIREDE74 2NU UNITED KINGDOM
20162478      I & A PAINTING AND CLEANING INC, 106 PLEASANT ST #2, WOBURN, MA 01801
20162479      I MONTSERRAT SA DE CV, LAGO CONSTANZA 22, COLONIA ANAHUAC, MIGUEL HIDALGO, CIUDAD DE MXICO
              CDMX11320 MEXICO
20162483    + IBEX LIMITED, 1717 PENNSYLVANIA AVE, STE 825, WASHINGTON, DC 20006-3923
20162486    + IDA ON MCKINLEY LLC, 206 E PORTLAND ST. SUITE 101-102, PHOENIX, AZ 85004-1849
20162487    + IDA ON MCKINLEY LLC, C/O ZONA LAW GROUP, P.C., ATTN: MARK ZINMAN, 7701 E. INDIAN SCHOOL RD., SUITE J
              SCOTTSDALE, AZ 85251-4041
20162490    + IDA ON MCKINLEY, LLC, 206 E. PORTLAND SUITE 101/102, PHOENIX, AZ 85004-1849
20162491    + IDA ON MCKINLEY, LLC, ATTN: KATHLEEN SANTIN, FOUNDRY DEVELOPMENT LLC, 206 E. PORTLAND SUITE 101/102,
              PHOENIX, AZ 85004-1849
20162488    + IDA ON MCKINLEY, LLC, ATTN: BRIAN STARK AND KATHLEEN SANTIN, C/O STEEL AND SPARK, 206 E PORTLAND ST.,
              #101 PHOENIX, AZ 85004-1849
20162489    + IDA ON MCKINLEY, LLC, ATTN: MARK ZINMAN, SCOTT E. WILLIAMS, ZONA LAW GROUP P.C., 7701 E. INDIAN SCHOOL
              ROAD, SUITE J, SCOTTSDALE, AZ 85251-4041
20162492    + IDEAL PEST CONTROL, INC., PO BOX 7420, SAVANNAH, GA 31418-7420
20162493      IDEARIUM 20 SL, C/ JULIO DAZ BAOS, 4, TORRELODONES. MADRID28250 SPAIN
20162494    + IDEAS INC, 8500 NORMANDALE LAKE BLVD, SUITE 1200, MINNEAPOLIS, MN 55437-3851
20162495      IDL ELEVER SRL, VIA MARIO BIANCHINI 47, ROMA RM00142 ITALY
20162496    + IDOM INC, 330 2ND AVE S, STE 600, MINNEAPOLIS, MN 55401-2274
20162497    + IDSA, 4040 WILSON BLVD, SUITE 300, ARLINGTON, VA 22203-4439
20162499      IFS CLEANING SERVICE SL, C/DE LES CADENES 10-12 ESC. B 2-2, SANT JUST DESVERN BARCELONA08960 SPAIN
20162500      IGNACIO MENDOZA ABOGADOS SC, FRANCISCO PETRARCA NO. 246 COL. POLANCO, CIUDAD DE MXICO CDMX11560
              MEXICO
20162503    + IGT TECHNOLOGIES INC., 303 FIFTH AVENUE, STE 1007, NEW YORK, NY 10016-6681
20162504    + IGT TECHNOLOGIES, INC., 303 5TH AVENUE, STE 1007, NEW YORK, NY 10016-6681
20162506    + IHOTEL LLC, ATTN: JOSHUA FLETCHER, FLETCHCO, 6610 EAST MERCER WAY, MERCER ISLAND, WA 98040-5153
20162505    + IHOTEL LLC, 9704 RAINIER AVE S, SEATTLE, WA 98118-5937
20162507      IKEA ITALIA RETAIL S.R.L., STRADA PROVINCIALE 208, CARUGATE20061 ITALY
20162508      IKJ IMPERIAL JOINERY LTD, UNIT F THE RIPLEY CENTRE, ST. STEPHEN'S MILL, RIPLEY STREET, BRADFORDBD5 7JW
              UNITED KINGDOM
20162510      ILEX ASCENSEURS, 2 RUE FONTAN, NICE06000 FRANCE
20162517    + IMATCH LLC, 2324 EASTLAKE AVE E, STE 305, SEATTLE, WA 98102-3345
20162518      IMEP ENGINEERING AND CONTRACTING LLC, OFFICE 214, BRASHY BUILDING, AL QOUZ 1, DUBAI UNITED ARAB
              EMIRATES
20162519      IMEX AMERICA LTD, 1ST FLOOR THE AGORA ELLEN STREET HOVE, EASTSUSSEX.BN3 3LN UNITED KINGDOM
20162520      IMPERIAL DADE CANADA INC., ATTN: MIRUSHE GENUA, 125 MADILL BLVD, MISSISSAUGA, ON L5W 0H1 CANADA
20162521    + IMPERIAL LINEN SERVICES, 12701 BATES LN, STAFFORD, TX 77477-3101
20162522      IMPERIAL LINEN SERVICES INC, ATTN: CRYSTAL VASQUEZ, PO BOX 1909, STAFFORD, TX 77497-1909
20162523      IMPERIAL LINEN SERVICES, INC., PO BOX 1909, STAFFORD, TX 77497-1909
20162524      IMPERIAL POWER ELECTROMECHANICAL WORKS LLC, P.O.BOX:455726, DUBAI UNITED ARAB EMIRATES
20162525      IMPLEMENTOS EMPRESARIALES SL, PASAJE TAMAYO Y BAUS N.2 LOC.3, MLAGA29010 SPAIN
20162526      IMPORTADORA EUROTEX SA DE CV, CIRCUITO NAVEGANTES 62, ESTADO DE MEXICO CIUDAD SATELITE53100 ME
20162527    + IMPRESSION CARPET CLEANING LLC, 7501 YORK ST, UNIT C2, DENVER, CO 80229-6664
20162528      IMPRINT PLUS, ATTN: MARIA KROMIDAS, 21320 GORDON WAY #260, RICHMOND, BC V6W 1J8 CANADA
20162529      IMPRINT PLUS A DIV OF CCL INDUSTRIES INC, 21320 GORDON WAY, UNIT 260, RICHMOND, BC V6W 1J8 CANADA
20162530    + IN FOCUS SYSTEMS LLC, 3305 REPUBLIC AVE, MINNEAPOLIS, MN 55426-4108
20162531      INDEED CANADA, 1800-365 BLOOR ST E, TORONTO, ON M4M 3LA CANADA
20162532      INDEED CANADA CORPORATION, 2 BLOOR WEST 12TH FLOOR, TORONTO, ON M4W 3E2 CANADA

District/off: 0311-1                                       User: admin                                       Page 42 of 143
Date Rcvd: Feb 26, 2026                                 Form ID: van043                                  Total Noticed: 4695

20162533    + INDEPENDENT FILM & TELEVISION ALLIANCE, 10850 WILSHIRE BLVD. 9TH FLOOR, LOS ANGELES, CA 90024-4628
20162534    + INDEPENDENT FIRE SERVICES LTD, 2 WEST COLINTON HOUSE, 40 WOODHALL ROAD, EDINBURGHEH13 0DU UNITED
              KINGDOM
20162535      INDIGO LIVING LLC, ATTN: JENNY DE GUZMAN, VILLA 10 & 11, RSMB BUILDING, AL WASL ROAD, UMM SEQUIM 3,
              DUBAI UNITED ARAB EMIRATES
20162536    + INDO EXPORT IMPORT, 14341 84TH DR APT 8E, JAMAICA, NY 11435-2209
20162537   #+ INDUS INVESTMENTS INC, 11400 W. OLYMPIC BLVD #850, LOS ANGELES, CA 90064-1544
20162539    + INDUS INVESTMENTS, INC., CONSENSUS LEGAL P.C., ATTN: USMAN MOHAMMED, 601 S. FIGUEROA STREET, SUITE
              3460, LOS ANGELES, CA 90017-5884
20162538    + INDUS INVESTMENTS, INC., C/O CONSENSUS LEGAL P.C., ATTN: FREDRICK RAFEEDIE, 707 WILSHIRE BLVD., SUITE
              3250 LOS ANGELES, CA 90017-3599
20162540    + INDUS INVESTMENTS, INC., ATTN: AMR TANNIR, 11400 W. OLYMPIC, SUITE 860, LOS ANGELES, CA 90064-1583
20162541    + INDUS PROPERTIES, ATTN: AMR TANNIR, 11400 W. OLYMPIC, SUITE 860, LOS ANGELES, CA 90064-1583
20162542    + INDUSTRIAL COLOR INC, 32 AVE OF THE AMERICAS 22ND FL, NEW YORK, NY 10013-2473
20162544      INDUTEX SA, 72 AV. DE LA FERT MILON, VILLERS-COTTERTS02600 FRANCE
20162547    + INFORMATICA LLC, 2100 SEAPORT BOULEVARD, REDWOOD CITY, CA 94063-5596
20162548      INFRACARE B.V, WEENA 690, ROTTERDAM3012 CN NETHERLANDS
20162549      INFRACARE BV, WEENA 690, ROTTERDAM3012 CN NETHERLANDS
20162553    + INKWELL GLOBAL MARKETING CORPORATION, 600 MADISON AVE, ENGLISHTOWN, NJ 07726-9594
20162554      INMOBILIARIA Y CONSTRUCCION TREGORA SA DE CV, LAGUNA DE TERMINOS TORRE B DESP 606 B, CIUDAD DE
              MXICO CDMX11529 MEXICO
20162555    + INNISFREE M&A INCORPORATED, 501 MADISON AVENUE, 20TH FLOOR, NEW YORK, NY 10022-5606
20162556    + INNOVATIVE SERVICE PROVIDER, LLC, 210 CLEARVIEW PKWY, METAIRIE, LA 70001-4621
20162557      INOVASYSTEM, 129 RUE LONARD ANFOSSI, SAINT-LAURENT-DU-VAR06700 FRANCE
20162558      INOVIA CAPITAL INC., 3 PLACE VILLE-MARIE, STE 12350, MONTREAL, QC H3B 0E7 CANADA
20162559      INOVIA GROWTH FUND L P, 12350-3 PLACE VILLE-MARIE, MONTREAL, QC H3B 0E7 CANADA
20162560      INOVIA GROWTH FUND LP, 3PLACEVILLE-MARIE, SUITE12350, MONTREAL, QC H3B0E7 CANADA
20162561      INOVIA GROWTH FUND-A L P, 12350-3 PLACE VILLE-MARIE, MONTREAL, QC H3B 0E7 CANADA
20162562      INOVIA GROWTH FUND-A, L.P.INOVIA GROWTH FUND, L.P., ATTN: KARIN SHAROBIM, 12350-3 PLACE VILLE-MARIE,
              MONTREAL, QC H3B 0E7 CANADA
20162563      INOVIA GROWTH SPV - QUEBEC L P, 12350-3 PLACE VILLE-MARIE, MONTREAL, QC H3B 0E7 CANADA
20162564      INSIDE STUDIO INC, 24 AVENUE MONT ROYAL OUEST SUITE 400, MONTREAL, QC H2T 2S2 CANADA
20162565      INSIGHT, 6820 S HARL AVE, TEMPE, AZ 85283-4318
20162566    + INSIGHT, 6820 SOUTH HARL AVENUE, TEMPE, AZ 85283-4318
20162567      INSIGHT CANADA INC., ATTN: DIMITRI PANAGIOTOPOULOS, SALES REP, 3300-1250 BOUL. REN-LVESQUE O, 33RD
              FLOOR, MONTRAL, QC H3B 4W8 CANADA
20162568      INSIGHT DIRECT USA INC, ATTN: MICHAEL HILDRETH, ACCOUNT REP, PO BOX 731069, DALLAS, TX 75373-1069
20162570      INSIGHT DIRECT USA INC - TECH INC, PO BOX 731069, DALLAS, TX 75373-1069
20162572      INSIGHT DIRECT USA, INC., PO BOX 731069, DALLAS, TX 75373-1069
20162571    + INSIGHT DIRECT USA, INC., 6820 S HARL AVENUE, TEMPE, AZ 85283-4318
20162575      INSPIRATIONAL VENUE SOLUTIONS LIMITED, THE WAREHOUSE, 12 RAVENSBURY TERRACE, LONDONSW18 4RL
              UNITED KINGDOM
20162576      INSPIRE PLANNER INC, 39 BOWMORE ROAD, TORONTO, ON M4L 3H8 CANADA
20162577      INSPIRE PLANNER INC., PO BOX 75335, LESLIE STREET PO, TORONTO, ON M4M 1B0 CANADA
20162578      INSTAGRUME, 47 BLD DES MURIERS, MARSEILLE13015 FRANCE
20162579      INSTITUTO MEXICANO DEL SEGURO SOCIAL SEGURIDAD Y S, PASEO DE LA REFORMA NO. 476, COLONIA JU, CIUDAD
              DE MXICO06600 MEXICO
20162580    + INTACT INSURANCE COMPANY, 605 HIGHWAY 169 NORTH SUITE 800, PLYMOUTH, MN 55441-6533
20162581      INTEGRATED GAS SERVICES CO. LLC, OFFICE NO. 1404, ONE BY OMNIYAT BLDG, BUSINESS BAY, DUBAI UNITED
              ARAB EMIRATES
20162582      INTEGRITY PROJECT CONSULTING, #347-3381 CAMBIE ST, VANCOUVER, BC V5Z 4R3 CANADA
20162583    + INTEGRITY SERVICES, INC, ATTN: JUSTIN ROY, 357 N AVE, WAKEFIELD, MA 01880-2306
20162584    + INTEGRITY SERVICES, INC., 357 NORTH AVENUE, WAKEFIELD, MA 01880-2306
20162585      INTELLIGENT FOODS ON DEMAND, 39-35 24TH STREET, LONG ISLAND CITY, NY 11101
20162586    + INTELLIGIZE, A DIVISION OF RELX INC., 230 PARK AVE, 7TH FLOOR, NEW YORK, NY 10169-0935
20162587    + INTERACT INTRANET INC., 21 WEST 46TH STREET, NEW YORK, NY 10036-0394
20162588    + INTERCONNECT USA, 3900 E. INDIANTOWN RD SUITE 607-196, JUPITER, FL 33477-5085
20162589    + INTERFACE CONSULTING INTERNATIONAL INC, 5847 SAN FELIPE STREET, SUITE 1910, HOUSTON, TX 77057-3011
20162591    + INTERNAL.IO, 548 MARKET ST, PMB 99895, SAN FRANCISCO, CA 94104-5401
20162592      INTERNET MARKET S DE RL DE CV, LONDRES NO. EXT. 161, NO. INT. SUITE 20-, COLONIA JUAREZ, ALCALDIA
              CUAUHTEMOC, CIUDAD DE MXICO CDMX06600 MEXICO
20162593    + INTERNOVA TRAVEL GROUP, LLC, 1633 BROADWAY, 35TH FLOOR, NEW YORK, NY 10019-6899
20162594    + INTERSTATE AC SERVICE LLC, 1877 AIR LANE DRIVE, NASHVILLE, TN 37210-3811
20162596   #+ INTERSTATE PARKING COMPANY OF MINNESOTA LLC, 120 SOUTH 6TH STREET, SUITE 2005, MINNEAPOLIS, MN
              55402-1822
20162597      INTERTRUST (BELGIUM) N.V./S.A., BELGIUM AVENUE MARNIX 23, 5TH FLOOR, BRUSSELS1000 BELGIUM

20162598          INTERTRUST (BELGIUM) NV/SA, AVENUE MARNIX 23, 5TH FLOOR, BRUSSELS1000 BELGIUM
20162599          INTERTRUST (DEUTSCHLAND) GMBH, ESCHERSHEIMER LANDSTRABE 14, FRANKFURT60322 GERMANY
20162600          INTERTRUST (MIDDLE EAST) LTD, OFFICE 2461, LEVEL 24, AL SILA TOWER, GL, P.O. BOX 764614, ABU DHABI UNITED
                  ARAB EMIRATES
20162601          INTERTRUST (NETHERLANDS) B.V., ATTN: MARGARET ANNAN, BASISWEG 10, AMSTERDAM1043 AP NETHERLANDS
20162602          INTERTRUST (NETHERLANDS) B.V. - FINANCE EUR BV / G, BASISWEG 10, AMSTERDAM1043 AP NETHERLANDS
20162603          INTERTRUST (NETHERLANDS) B.V. - TECH BV, BASISWEG 10, AMSTERDAM1043 AP NETHERLANDS
20162605          INTERTRUST DUBAI LIMITED, UNIT 1306, LEVEL 13 TOWER II, AL FATTAN CURRENCY HOUSE, DIFC, DUBAI UNITED
                  ARAB EMIRATES
20162606          INTERTRUST MANAGEMENT IRELAND LIMITED, 1-2 VICTORIA BUILDINGS, HADDINGTON ROAD, DUBLIN 4 IRELAND
20162607          INTOUCH CX, 240 KENNEDY STREET, 2ND FLOOR, WINNIPEG, MB R3C 1T1 CANADA
20162609          INTOUCHCX INC., 240 KENNEDY STREET, 2ND FLOOR, WINNIPEG, MB R3C 1T1 CANADA
20162608          INTOUCHCX INC., MANUEL ROXAS HIGHWAY, CLARK CITY FRONT TOWER 1, 7TH FLOOR, CLARK FREEPORT ZONE
                  ANGELES CITY, PAMPANGA PHILIPPINES
20162610      +   INTRADO DIGITAL MEDIA, LLC, 11808 MIRACLE HILLS DRIVE, OMAHA, NE 68154-4403
20162611          INTROS MIDDLE EAST GENERAL TRADING LLC, ATTN: ORDER DESK, SOL BAY, UNIT NO.112, 1ST FLOOR, KHALEEJ AL
                  TEJARI STREET BUSINESS BAY, DUBAI UNITED ARAB EMIRATES
20162612          INVERSIN Y TRANSFORMACIN DE BIENES RACES, S.L., RONDA GENERAL MITRE, 126, 6, BARCELONA08021 SPAIN
20162613          INVERSION Y TRANSFORMACION DE BIENES RAICES, SL, RONDA GENERAL MITRE 126 PLANTA 6A, PLANTA08021
                  SPAIN
20162615          INVERSIONES INMOBILIARIAS DIJU, S.L., ATTN: JOSE VAZQUEZ HERNANDEZ, INVERSIONES INMOBILIARIAS DIJU SL,
                  CALLE VAPOR DE MAO 15, TARRAGONA VALLS43800 SPAIN
20162616          INVERSIONES INMOBILIARIAS DIJU, S.L., CALLE VAPOR DE MA 15, BAJOS, VALLS, TARRAGONA43800 SPAIN
20162614          INVERSIONES INMOBILIARIAS DIJU, S.L., CALLE VAPOR DE MAO 15 BAJOS, VALLS TARRAGONA43800 SPAIN
20162617          INVEST S.R.L, VIUZZO DEL POGGIOLINO 4, FIRENZE50139 ITALY
20162618          INVEST S.R.L., ATTN: FRANCESCO CARIATI, LUNGARNO DELLA ZECCA VECCHIA 26, FIRENZE50122 ITALY
20162619          INVEST S.R.L., LUNGARNO DELLA ZECCA VECCHIA N. 26, FIRENZE50122 ITALY
20162621          INVESTISSEMENTS PLCB INC., 147 PORTLAND AVENUE, TOWN OF MOUNT-ROYAL, QC H3R 1T9 CANADA
20162620          INVESTISSEMENTS PLCB INC., ATTN: PATRICK LAURIN, 147, AVENUE PORTLAND, MONT-ROYAL, QC H3R 1T9 CANADA
20162622      +   INVISORS LLC, 1201 PEACHTREE STREET NE, STE 1500, ATLANTA, GA 30361-3514
20162624          IPEFIX, 4 RUE SEVERO, PARIS75014 FRANCE
20162625      +   IPFS CORPORATION OF CALIFORNIA, 1055 BROADWAY BLVD, 11TH FLOOR, KANSAS CITY, MO 64105-2289
20162626          IPSI, S 2 RUE AUGUSTIN FRESNEL, CHASSIEU69680 FRANCE
20162627      +   IQ PAINTERS, 1005 ORIENTA AVE, SUITE 1750, ALTAMONTE SPRINGS, FL 32701-5020
20162628          IRELIA IN&IN SL, BOULEVARD LOUIS PASTEUR 8 LOCAL 9 TEATIN, MLAGA29010 SPAIN
20162629          IRESTIFY INC., 1 YONGE STREET,, SUITE 1801, TORONTO, ON M5E 1W7 CANADA
20162634      +   IRONCLAD, INC., 71 STEVENSON ST, #600, SAN FRANCISCO, CA 94105-2966
20162635      +   IRONCLAD, INC., 650 CALIFORNIA STREET, STE 1100, SAN FRANCISCO, CA 94108-2715
20162636          IRONHORSE CORPORATION, 884 CHURCHILL AVE. S, OTTAWA, ON K1Z 5H1 CANADA
20162637      +   IRONSTATE DEVELOPMENT, ATTN: MORRIS MOINIAN, 60 MADISON AVENUE, SUITE 1010, NEW YORK, NY 10010-1653
20162648      +   ISENHOUR DOOR PRODUCTS INC, 2910 KRAFT DRIVE, NASHVILLE, TN 37204-3619
20162650          ISI HOSPITALITY SERVICES INC, ATTN: JUSTIN ROY, 40 KING STREET WEST SUITE 5800, TORONTO, ON M5H 3S1
                  CANADA
20162651          ISIMAR, CTRA SALINAS KM 1, NOIN, NAVARRA31110 SPAIN
20162654      +   ISOS TECHNOLOGY, 60 E RIO SALADO PKWY, SUITE 900, TEMPE, AZ 85281-9126
20162655      +   ISOS TECHNOLOGY, 2151 E BROADWAY RD, STE 120, TEMPE, AZ 85282-1958
20162656          ISOS TECHNOLOGY, PO BOX 95545, LAS VEGAS, NV 89193-5545
20162659      +   ISSTA 27TH STREET LLC, 1981 MARCUS AVENUE SUITE E117, LAKE SUCCESS, NY 11042-1081
20162660          ISSTA ASSETS LTD., MENORAT HAMOAR STREET 8, TEL AVIV6744835 ISRAEL
20162662          IT FOUNDATIONS LTD, 11-13 SCIENNES HOUSE PLACE, EDINBURGHEH9 1NN UNITED KINGDOM
20162663          ITCERT SRL, VIA B. CELLINI 80, GALATONE LE73044 ITALY
20162665      +   ITERABLE, INC., 71 STEVENSON ST, STE 300, SAN FRANCISCO, CA 94105-2985
20162664      +   ITERABLE, INC., 2261 MARKET STREET, #5212, SAN FRANCISCO, CA 94114-1612
20162666      +   ITS FIRE ALARM SECURITY LLC, 1725 S. HULLEN ST, METAIRIE, LA 70001-5815
20162672      +   IVY CALLOWHILL PROPERTY MASTER TENANT, LLC, C/O IVY REALTY, ATTN: DIRECTOR OF LEASING, 102 CHESTNUT
                  RIDGE ROAD, SUITE 204, MONTVALE, NJ 07645-1856
20162673     #+   IVY CALLOWHILL PROPERTY MASTER TENANT, LLC, LAZER, APTHEKER, ROSELLA & YEDID, P.C., ATTN: MATTHEW C.
                  LAMSTEIN, ESQ., 225 OLD COUNTRY ROAD, MELVILLE, NY 11747-2700
20162674      +   IVY CALLOWHILL PROPERTY, LLC, GREYSTAR MANAGEMENT, 1600 CALLOWHILL ST, PHILADELPHIA, PA 19130-4268
20162678          IZABELLA INVESTMENTS LIMITED, TRIDENT CHAMBERS, TORTOLA, PO BOX 146, ROAD TOWNVG1110 UNITED
                  KINGDOM
20162679      +   J & S SERVICES LLC, 3500 N CAUSEWAY BLVD, STE 160, METAIRIE, LA 70002-3592
20162680          J CURVE LLC, ATTN: NANCY KING, 1190 N. HIGHLAND AVE NW #8535, ATLANTA, GA 30306
20162681      +   J PUBLIC RELATIONS, INC., 2341 FIFTH AVE, SAN DIEGO, CA 92101-1610
20162682          J&A GARRIGUES SLP, PLAZA DE COLON, 2, MADRID28046 SPAIN

20162683   + J&J NEW YORK SERVICES INC, 159 STRATFORD AVE, WILLISTON PARK, NY 11596-1331
20162684   + J&L PAINTERS LLC, 1008 BRAYTON LN, DAVENPORT, FL 33897-6253
20162685     J.F.M. ELECTRICAL (HOLDINGS) LIMITED, 1 KATRINE AVENUE, RIGHEAD INDUSTRIAL EST, BELLSHILLML4 3LS
             UNITED KINGDOM
20162686     J.I.T REMOVALS AND STORAGE LTD, 33 BALLYROAN ROAD, TEMPLEOGUE, DUBLIN 16 IRELAND
20162687     J.R.S. AMENITIES LTD., ATTN: CHRISTIE MCJANNET, 8284 SHERBROOKE STREET, VANCOUVER, BC V5X 4R6 CANADA
20162689     JABAL ALBURAQ PAINTING CONTRACTING CO, PROPERTY INVESTMENT OFFICE 4, DUBAI INVESTMENT PARK FIRST,
             DUBAI UNITED ARAB EMIRATES
20162692   + JACI PENA PHOTOGRAPHY LLC, ATTN: JACI PENA, 1079 NE PINE HILL TERRACE, JENSEN BEACH, FL 34957-3704
20162697   + JACKSON I LLC, 510 1ST AVENUE N 600, MINNEAPOLIS, MN 55403-1697
20162698   + JACKSON I, LLC, ATTN: NED ABDUL, SWERVO DEVELOPMENT, 600-510 FIRST AVE N, MINNEAPOLIS, MN 55403-1400
20162719     JALANDHAR HEAVY DUTY EQUIPMENT REPAIRING LLC, RAS AL KHOR, INDUSTRIAL AREA 2, DUBAI UNITED ARAB
             EMIRATES
20162724   + JAMES F. CAPALINO & ASSOCIATES, INC., 850 3RD AVE, NEW YORK, NY 10022-6222
20162734  #+ JAMF, 100 S WASHINGTON AVE, #1100, MINNEAPOLIS, MN 55401-2155
20162735   + JAMF, 100 WASHINGTON AVE S, STE 900, MINNEAPOLIS, MN 55401-2455
20162737   + JAMF SOFTWARE, LLC, 100 WASHINGTON AVENUE SOUTH, STE 1100, MINNEAPOLIS, MN 55401-2155
20162736   + JAMF SOFTWARE, LLC, ATTN: BRAD KENNEDY, 100 WASHINGTON AVE S, STE 1100, MINNEAPOLIS, MN 55401-2155
20162738     JAMIE DILLON PLUMBING AND HEATING LTD, 170 GILMERTON DYKES DR, EDINBURGHEH17 8PR UNITED KINGDOM
20162739     JAMIE SLOAN, ATTN: GERALD(MORE SENIOR) & NICO, PANDA & PARTNERS, 34 MAPLE ST, LONDONW1T 6HD UNITED
             KINGDOM
20162749   + JANE STREET GROUP LLC, 250 VESEY STREET, 3RD FLOOR, NEW YORK, NY 10281-1052
20162752   + JANI KING MINNESOTA, 5930 SHINGLE CREEK PARKWAY, BROOKLYN CENTER, MN 55430-2319
20162756   + JANI-KING OF CALIFORNIA, INC, 16885 DALLAS PARKWAY, ADDISON, TX 75001-5215
20162757   + JANI-KING OF CALIFORNIA, INC, 2300 E KATELLA AVE, STE 355, ANAHEIM, CA 92806-6048
20162762   + JANOVIC PAINT & DECORATING, 32-02 QUEENS BLVD, 6 TH FLOOR, LONG ISLAND CITY, NY 11101-2332
20162766   + JARRETT FIRE PROTECTION LLC, 1106 LEBANON PIKE, NASHVILLE, TN 37210-3002
20162767     JASAR AL SAHRA GEN. TR. LLC, ATTN: PRINCE THOMAS, OFFICE 108, BUILDING 997, AL NASSERYA, SHARJAH UNITED
             ARAB EMIRATES
20162802   + JBF HOME SERVICES & RENOVATIONS LLC, PO BOX 678484, ORLANDO, FL 32867-8484
20162803   + JC FORD COMPANY, ATTN: NICOLE RUHE, 3841 GREEN HILLS VILLAGE DRIVE, SUITE 400, NASHVILLE, TN 37215-2691
20162804   + JCRF PROPERTY, L.L.C., ATTN: BERNARD FROMHERZ, PO BOX 750391, NEW ORLEANS, LA 70175-0391
20162819   + JEFFREY KOLESSAR SOLE PROP DBS JEFFREY KOLESAR, RE, JEFFREY KOLESSAR, COURT-APPOINTED RECEIVER OF
             BONNIS PROPE, CAL 701 LP GF HOTELS AND RESORTS, AS REC, 1628 JOHN F KENNEDY BLVD SUITE 2300
             PHILADELPHIA, PA 19103-2128
20162818     JEFFREY KOLESSAR SOLE PROP DBS JEFFREY KOLESAR, RE, PERKINS COIE, LLP, ATTN: DAVID LARSEN, ESQ., 1888
             CENTURY PARK EAST, SUITE 1700, LOS ANGELES, CA 90067-1721
20162821   + JEFFREY KOLESSAR SOLE PROP DBS JEFFREY KOLESAR, RE, HOLLAND & KNIGHT LLP, 4675 MACARTHUR COURT,
             SUITE 900, ATTN: ANDREW CUMMINGS, NEWPORT BEACH, CA 92660-1845
20162820     JEFFREY KOLESSAR SOLE PROP DBS JEFFREY KOLESAR, RE, ATTN: KERRY BONNIS, 300-526 GRANVILLE STREET,
             VANCOUVER, BC VCG 1W6 CANADA
20162822   + JEFFREY KOLESSAR, COURT-APPOINTED RECEIVER OF BONN, C/O HOLLAND & KNIGHT LLP, ATTN: ANDREW
             CUMMINGS, 4675 MACARTHUR COURT, SUITE 900 NEWPORT BEACH, CA 92660-1845
20162830   + JENKINTOWN BUILDING SERVICES, 1445 N 32ND ST, PHILADELPHIA, PA 19121-3503
20162844     JEROEN SCHLECHTER, RADONSTRAAT 6A, WEHL7031 GT NETHERLANDS
20162866   + JETALL COMPANIES, INC., 1001 WL LLC, GALLERIA LOOP, ALI CHOUDHRI, BRAD PARKER, AND AZEEMEH Z, ATTN:
             TOM PHILLIPS, C/O BAKER BOTTS LLP, 401 S 1ST STREET, SUITE 1300 AUSTIN, TX 78704-1296
20162868     JFM ELECTRICAL LTD, 1 KATRINE AVENUE, RIGHEAD INDUSTRIAL ESTATE, BELLSHILLML4 3LS UNITED KINGDOM
20162869   + JFROG, 270 E CARIBBEAN DR, SUNNYVALE, CA 94089-1007
20162870     JFS PROPERTY SERVICES LIMITED, UNIT 25, SILK MILL TRADING ESTATE, BROOK STREET, TRING.HP23 5EF UNITED
             KINGDOM
20162876   + JITTERBIT, INC., 1101 MARINA VILLAGE PARKWAY, STE 201, ALAMEDA, CA 94501-6472
20162877   + JM REAL ESTATE LP, 10102-A VALLEY FORGE CIRCLE, KING OF PRUSSIA, PA 19406-1111
20162885   + JOBSITY LLC, 228 PARK AVENUE, STE 62771, NEW YORK, NY 10003-0103
20162887   + JOE CUSTOM UPHOLSTERY, 3010 STILLWATER DR, KISSIMMEE, FL 34743-7841
20162888   + JOE WARREN AND SONS CO INC, 50 KERRY PLACE, NORWOOD, MA 02062-4776
20162889     JOELE FRANK, 622THIRDAVENUE, 36THFLOOR, NEW YORK, NY 10017
20162902   + JOHN DITTRICK (ATTN: PAT BATES AGENCY - LAUREN SAC, 32 MORTON STREET, #3C, NEW YORK, NY 10014-4055
20162925   + JOHN SIMONIAN, ATTN: VAHE YACOUBIAN, WPH PROPERTIES LLC, 8701 WILSHIRE BLVD, LOS ANGELES, CA
             90211-2701
20162928   + JOHNS SEWER & DRAIN CLEANING, 4 BREED AVE, WOBURN, MA 01801-1165
20162929     JOHNSON CONTROLS AIR CONDITIONING AND REFRIGERATIO, PO BOX 31065, DUBAI UNITED ARAB EMIRATES
20162930     JOHNSON HEALTH TECH UAE LLC, BUILDING NO 3, DIP 2, PLOT 597-550, DUBAI UNITED ARAB EMIRATES
20162931     JOHNSONS HOTEL, RESTAURANT & CATERING LINEN, ATTN: MICHELLE SPYERS, 23A WINCOMBE BUSINESS PARK,
             SHAFTESBURYSP7 9QJ UNITED KINGDOM
20162939     JONATHAN EMILE INC. BOISVERT-GAYLE, BGPROD., 88 GARY-CARTER, STE 220, MONTRAL, QC H2R 0B3 CANADA

| |
| |

20162944  + JONES LANG LASALLE AMERICAS, INC., 200 E RANDOLPH DRIVE, CHICAGO, IL 60601-6537
20162962    JOS NOUSAIRI BUCAY, EDGAR CHOMER COHEN, MAYER CHO, ATTN: AARON CHOMER COHEN, CARRETERA MEXICO TOLUCA 5454, TORRE 'D' P.B., EL YAQUI, CUAJIMALPA, MEXICO CITYPC 5320 MEXICO
20162988  + JOURNEYSPARK CONSULTING, LLC, 62 SAGE STREET, HOLMDEL, NJ 07733-1468
20162993    JR SUPPORT SERVICES LTD, OLD FIRST ACTIVE HOUSE MAIN STREET TALLA, DUBLIN 24D24 E2TE IRELAND
20162994  + JSC SYSTEMS INC, PO BOX 551629, JACKSONVILLE, FL 32255-1629
20162995  + JTB BUSINESS TRAVEL, 3625 DEL AMO BLVD, STE 260, TORRANCE, CA 90503-1688
20163014  + JULIA CHESKY INC, ATTN: JULIA CHESKY, 226 W 72ND ST, APT 2A, NEW YORK, NY 10023-2818
20163040  + JUMPCLOUD, 361 CENTENNIAL PARKWAY, STE 300, LOUISVILLE, CO 80027-1288
20163044  + JUNIPER NETWORKS, INC., 1133 INNOVATION WAY, SUNNYVALE, CA 94089-1228
20163048    K.R. MOELLER ASSOCIATES LTD., 3-1050 PACHINO COURT, BURLINGTON, ON L7L 6B9 CANADA
20163052    KAIMO CONSULTING SL, CALLE PRINCIPE DE VERGARA, 132 - 9, MADRID28002 SPAIN
20163053  + KAISER CALIFORNIA, ONE KAISER PLAZA, OAKLAND, CA 94612-3611
20163056    KAIZEN ENERGY LTD, BLOCK 3 AIRVISTA OFFICE PARK, SWORDS ROAD, SANTRY, DUBLIND09 VK65 IRELAND
20163060  + KALIBRI LABS, 10221 RIVER ROAD, #59655, POTOMAC, MD 20859-7522
20163061    KALIBRI LABS, LLC, PO BOX #559655, POTOMAC, MD 20859
20163062  + KALIBRI LABS, LLC, 1400 W LOMBARD ST, STE A, PMB 2119, BALTIMORE, MD 21223-3134
20163065  + KALOS SERVICES INC, 236 HATTERAS AVE, CLERMONT, FL 34711-7453
20163069  #+ KANDJI INC., 100 1ST ST, 4TH FLOOR, SAN FRANCISCO, CA 94105-2635
20163070    KANDJI, INC., 1ST STREET, 4TH FLOOR, SAN FRANCISCO, CA 94105
20163071    KANSO FACILITIES MANAGEMENT LIMITED, 107 BELL STREET, LONDONNW1 6TL UNITED KINGDOM
20163092  + KASA LIVING INC, 390 NE 191ST, STE 8835, MIAMI, FL 33179-3899
20163093    KASA LIVING, INC., 10 GRAND CENTRAL, 21ST FLOOR, NEW YORK, NY 10017
20163094  + KASH GROUP, ATTN: ELIZABETH BAKHASH-IZBICKI, 225 WEST 35TH STREET, SUITE 1400, NEW YORK, NY 10001-1904
20163095  + KASTLE SYSTEMS, 6402 ARLINGTON BLVD, FALLS CHURCH, VA 22042-2333
20163115    KATIUM DESIGN SA DE CV, SAN ANTONIO 120 - 202, NPOLES, BENITO JUREZ, CIUDAD DE MXICO CDMX03840 MEXICO
20163117    KAYA TRANSPORT, 6 VOIE STPHANE MALLARM, ARRAS62000 FRANCE
20163121    KAYFOAM WOOLFSON UNLIMITED COMPANY, BLUEBELL INDUSTRIAL ESTATE, BLUEBELL AVE, DUBLIN 12 IRELAND
20163124  + KEAN MILLER LLP IOLTA ACCOUNT, PO BOX 3513, BATON ROUGE, LA 70821-3513
20163126  + KEAN MILLER LLP MONEY MANAGEMENT ACCOUNT, PO BOX 3513, BATON ROUGE, LA 70821-3513
20163125  + KEAN MILLER LLP MONEY MANAGEMENT ACCOUNT, ATTN: JESSICA BREEDEN, PO BOX 3513, BATON ROUGE, LA 70821-3513
20163128  + KEEFE CO PARKING LLC, 145 E. 7TH STREET, SAINT PAUL, MN 55101-2333
20163129    KEEP IT SWEET, UNIT 2 76-78 SHELLEY ROAD EAST, BOURNEMOUTHBH7 6HB UNITED KINGDOM
20163130  + KEEPER SECURITY, 311 W MONROE ST, STE 406, CHICAGO, IL 60606-4676
20163133  + KEEPER SECURITY, INC., 333 N GREEN STREET, STE 811, CHICAGO, IL 60607-1336
20163158    KENTER BV, DIJKGRAAF 4, DUIVEN6921 RL NETHERLANDS
20163159    KENTWOOD SPRINGS, P.O. BOX 660579, DALLAS, TX 75266-0579
20163161  + KERIN SOLUTIONS LLC, 2644 TREE MEADOW LOOP, APOPKA, FL 32712-6617
20163174  + KEVIN MOORE PAINTING, 2430 S PHILIP ST, PHILADELPHIA, PA 19148-4017
20163177    KEVOLT ELECTRIQUE INC., 1455, RUE CUNARD, LAVAL, QC H7S 2H8 CANADA
20163179  + KEY SQUARE INC., 4170 GARTH RD, CROZET, VA 22932-2305
20163181    KEYCAFE, 648 - 1321 UPLAND DRIVE, HOUSTON, TX 77043
20163182    KEYCAFE (EU) COOPERATIEF UA, HERENGRACHT 420, AMSTERDAM HOLANDA1017 BZ NETHERLANDS
20163183    KEYCAFE (EU) COOPERATIEF UA, HERENGRACHT 420, AMSTERDAM1017 BZ NETHERLANDS
20163184  + KEYCAFE (US) INC, 1321 UPLAND DR STE 648, HOUSTON, TX 77043-4718
20163185  + KEYCAFE (US) INC - TECH INC, 1321 UPLAND DR STE 648, HOUSTON, TX 77043-4718
20163186    KEYRING SOLUTIONS, 32 RUE CONSTANT PAPE, CLAMART92140 FRANCE
20163192    KHBP BOUCHERIE ATLAS, 30 RUE JEAN JAURS, CANNES06400 FRANCE
20163193    KHN AMSTERDAM, WIPMOLENLAAN 1, WOERDEN3447 GJ NETHERLANDS
20163194  + KHOOBEHI PROPERTIES, LLC, 5109 FOLSE DRIVE, METAIRIE, LA 70006-1022
20163202  + KING COUNTY TREASURY, 201 S. JACKSON ST., SUITE 710, SEATTLE, WA 98104-3854
20163204    KINGDOM HOTEL SUPPLIES BV, ELISABETHHOF, LIREWEG 94, NIEUW VENNEP2153 PH NETHERLANDS
20163205    KINGS CLUB RESIDENCES INC., ATTN: STEVE CORDES, WOODBOURNE CANADA MANAGEMENT, INC., THE WELL, 8 SPADINA AVE. SUITE 3300 TORONTO, ON M5V 0S8 CANADA
20163206  + KINGS III EMERGENCY COMMUNICATIONS, 751 CANYON DR STE 100, COPPELL, TX 75019-3857
20163207    KINGSLEY NAPLEY LLP, 20 BONHILL STREET, LONDONEC2A 4DN UNITED KINGDOM
20163209    KINLEIGH FOLKARD AND HAYWARD, KFH HOUSE, 5 COMPTON ROAD, WIMBLEDON, LONDONSW19 7QA UNITED KINGDOM
20163210  + KINNEY HILL PROPERTIES, LLC, KINNEY HILL PROPERTIES, LLC, JPM NAPLES, 38 ROMNEY STREET, CHARLESTON, SC 29403-3825
20163211  + KINNEY HILL PROPERTIES, LLC, MCCORKLE & JOHNSON, LLP, ATTN: ROBERT MCCORKLE, III, 319 TATTNALL STREET, SAVANNAH, GA 31401-4343
20163214  + KIRKLAND & ELLIS LLP, 300 N LASALLE, CHICAGO, IL 60654-3406

20163218   +  KIZYMA ELECTRIC, 3608 CLIFTON PLACE, GLENDALE, CA 91208-1316
20163219   +  KLAMATH TECHNOLOGY CREDIT PARTNERS, LLC, 530 LYTTON AVENUE, STE 200, PALO ALTO, CA 94301-1541
20163220   #+ KLARITY, 564 MARKET STREET, SUITE 316, SAN FRANCISCO, CA 94104-5407
20163221   #+ KLARITY INTELLIGENCE, INC., 564 MARKET STREET, STE 316, SAN FRANCISCO, CA 94104-5407
20163223      KLEEN-TEX INDUSTRIES, UNIT 717 EDDINGTON WAY, BIRCHWOOD PARK, WARRINGTONWA3 6BA UNITED KINGDOM
20163224      KLEEN-TEX INDUSTRIES GMBH, FURHOLZL 2, EBBS6341 AUSTRIA
20163225      KMH BENEFITS SAS, 65 RUE DU PRESIDENT E HERRIOT, LYON RHONE69002 FRANCE
20163226      KMV ELECTRICAL LTD, BLAKES CROSS NEWHAGGARD, DUBLIN IRELAND
20163227      KNAPSACK SP. Z O.O., UL RAKOWICKA 1, KRAKW31-511 POLAND
20163229   +  KNOWLAND GROUP, LLC, PO BOX 347710, PITTSBURGH, PA 15251-4710
20163230   +  KNOWLAND TECHNOLOGY PARENT LLC DBA KNOWLAND GROUP, 2300 WILSON BLVD, #700, ARLINNGTON, VA
              22201-5435
20163231   +  KNOWLES GALLANT TIMMONS LLC, 6400 POWERS FERRY RD, ATLANTA, GA 30339-2907
20163232   +  KOALITY WEB SOLUTIONS INC, 11702 ELM CT, DENVER, CO 80233-1807
20163234      KOALITY WEB SOLUTIONS INC., 1702 ELM CT, THORNTON, CO 80233
20163233   +  KOALITY WEB SOLUTIONS INC., 11702 ELM CT, THORNTON, CO 80233-1807
20163235   +  KOCH REAL ESTATE INVESTMENTS, LLC, 4001 MAPLE AVENUE, STE 250, DALLAS, TX 75219-3297
20163236   +  KODDI BOOKING NETWORK SPONSORED AD, 2845 W 7TH STREET, FORT WORTH, TX 76107-2219
20163238   +  KODDI INC - MARRIOTT PLUS PLATFORM, 2845 W 7TH ST, FORT WORTH, TX 76107-2219
20163240   +  KODDI, INC., 2821 W 7TH ST, #250, FORT WORTH, TX 76107-8915
20163242   +  KOM CONSTRUCTION, 8285 SUNSET BLVD WEST, STE 9, HOLLYWOOD, CA 90046-2419
20163243   +  KOM CONSTRUCTION INC, 8285 SUNSET BLVD SUITE 9, LOS ANGELES, CA 90046-2419
20163244      KONE, 455 PROMENADE DES ANGLAIS BP 3316, NICE06206 FRANCE
20163245      KONE (MIDDLE EAST) LLC, 41ST FLOOR, UBORA OFFICE TOWER, MARASI DR, BUSINESS BAY, DUBAI UNITED ARAB
              EMIRATES
20163246   +  KONE INC, PO BOX 102425, PASADENA, CA 91189-0118
20163247      KONE SPA, VIA FIGINO 41, PERO MI20016 ITALY
20163248      KONO SUR SERVICES BCN SL, CALLE SANTALO 47, ATICO 1A, BARCELONA08021 SPAIN
20163249      KORAB COSTRUZIONI, VIA OLMO 13, MAERNE DI MARTALAGOV30030 ITALY
20163250   +  KORBAN CONSTRUCTION LLC, 2311 MARTHA DR, LAKE ALFRED, FL 33850-6312
20163251   +  KORE.AI, INC., 7380 WEST SAND LAKE ROAD, STE 390, ORLANDO, FL 32819-5290
20163252   +  KORN FERRY (US), 233 SOUTH WACKER DRIVE, SUITE 700, CHICAGO, IL 60606-6300
20163255      KOURAJE MANAGEMENT INC., 40 DES PRES STREET, BROMONT, QC J2L 3N4 CANADA
20163254      KOURAJE MANAGEMENT INC., ATTN: MICHAEL CEGELSKI, 520-455, RUE SAINT-PIERRE, MONTREAL, QC H2Y 2M8
              CANADA
20163256      KPMG AVOCATS, TOUR EUROPLAZA, 20 AVENUE ANDRE PROTHIN, PARIS LADEFENSE92400 FRANCE
20163257      KPMG GCMS, 2 AVENUE GAMBETTA, PARIS LA DEFENSE92066 FRANCE
20163258      KPMG LAW LLP, SUITE 4600 BAY ADELAIDE CENTRE, 333 BAY STREET, TORONTO, ON M5H 2S5 CANADA
20163259      KPMG LLC (UK), 15 CANADA SQUARE, LONDONE14 5GL UNITED KINGDOM
20163260   +  KPMG LLP, 3 CHESTNUT RIDGE RD, MONTVALE, NJ 07645-1898
20163264      KPMG LLP, 345 PARK AVENUE, NEW YORK, NY 10154-0102
20163261      KPMG LLP, 333 BAY STREET, SUITE 4600, TORONTO, ON MSH 255 CANADA
20163262      KPMG LLP, 600 BOUL DE MAISONNEUVE OUEST, BUREAU 1500, MONTRAL, QC H3A 3J2 CANADA
20163265      KPMG S.A., TOUR EQHO, 2 AVENUE GAMBETTA CS, COURBEVOIE92400 FRANCE
20163266      KR MOELLER AND ASSOCIATES LTD, 3-1050 PACHINO CRT, BURLINGTON, ON L7L 6B9 CANADA
20163267      KRAVLUXE LIMITED, 48 DOVER STREET, LONDONW1S 4FF UNITED KINGDOM
20163283   +  KROLL, ONE WORLD TRADE CENTER, 285 FULTON STREET, 31ST FLOOR, NEW YORK, NY 10007-0166
20163284   +  KROLL ASSOCIATES INC, 55 EAST 52ND ST 17 FL, NEW YORK, NY 10055-0007
20163285      KROLL INFORMATION UK LTD, THE NEWS BUILDING, LEVEL 6, 3 LONDON BRIDGE STREET, LONDONSE1 9SG UNITED
              KINGDOM
20163289   +  KUDA, INC DBA SPRADLIN RELOCATION, 7335 PRESIDENTS DR., ORLANDO, FL 32809-5621
20163291      KUONI GLOBAL TRAVEL SERVICES SCHWEIZ AG, ELIAS-CANETTI-STRASSE 2, ZRICH8050 SWITZERLAND
20163292   +  KUPPERMAN COMPANIES, LLC, ATTN: ZACHARY KUPPERMAN, 322 JOSEPH STREET, NEW ORLEANS, LA 70115-2014
20163294   +  KV PORTRAIT APARTMENTS LLC, 5728 LBJ FREEWAY, STE 400, DALLAS, TX 75240-6357
20163297   +  KV PORTRAIT APARTMENTS, LLC, KNIGHTVEST MANAGEMENT LLC, 5729 LEBANON RD, STE 144553, FRISCO, TX
              75034-7260
20163295   +  KV PORTRAIT APARTMENTS, LLC, ATTN: CANDACE MCDONALD & PARKER KNOEPFEL, KNIGHTVEST, 5728 LBJ
              FREEWAY, STE 400 DALLAS, TX 75240-6357
20163296   +  KV PORTRAIT APARTMENTS, LLC, KV PORTRAIT APARTMENTS LLC, 1313 N. 2D STREET, PHOENIX, AZ 85004-1780
20163302   +  KYRIBA, 1081 CAMINO DEL RIO SOUTH, SAN DIEGO, CA 92108-3542
20163305   +  KYRIBA CORP., 4435 EASTGATE MALL, STE 200, SAN DIEGO, CA 92121-1980
20163303   +  KYRIBA CORP., 9620 TOWNE CENTRE DRIVE SUITE 250, SAN DIEGO, CA 92121-9604
20163306   +  L&G FLOORS LLC, 4895 TOBACCO WAY, WOODBRIDGE, VA 22193-3221
20163337      L'ARBRE A PAINS, 102 AVENUE DES CHAMPS ELYSEES, PARIS75008 FRANCE

20163340     L'ARREDATHETA, VIA VICTOR FLEMING, 8, LOC. ALBUCCIONE ZONA INDUSTRIALE, GUIDONIA MONTECELIO ROME00012 ITALY

20163307  +   L+M DEVELOPMENT PARTNERS, ATTN: PAUL LEONARD, 701 POYDRAS ST., SUITE 4500, NEW ORLEANS, LA 70139-7755

20163308     LA BARCA SNC, SESTIERE DORSODURO 2898, VENEZIA VE30123 ITALY

20163309  +   LA BOTTEGA DELL'ALBERGO USA INC, ATTN: MARLA VANCE, 420 MONTGOMERY, SAN FRANCISCO, CA 94104-1207

20163310     LA BOTTEGA S.P.A., ATTN: ANNA PANDOLFI, VIA MARCO POLO 2, TRECASTELLI AN60012 ITALY

20163311     LA CARPETTERIE MGH, 1 RUE ETIENNE MARCEL, PANTIN93500 FRANCE

20163312     LA CROISSANTIME, ATTN: ANAS LA CROISSANTIME, 1 BIS AVENUE DU CHATEAU DU LOIR, COURBEVOIE92400 FRANCE

20163313     LA DETECTION ELECTRONIQUE FRANCAISE, 11, RUE DES HAUTES PTURES, NANTERRE92100 FRANCE

20163314  +   LA HEALTH SOLUTIONS, LLC, C/O CHEHARDY, SHERMAN, WILLIAMS, RECILE, ATTN: ADAM M. STUMPF, ONE GALLERIA BLVD., METAIRIE, LA 70001-2033

20163315     LA LAVANDIERE, 15 RUE WASHINGTON, PARIS75008 FRANCE

20163316     LA MANUFACTURE, 10 RUE DE MASSINGY, NICE06000 FRANCE

20163317     LA MIA MAMMA LTD, 247/A KING'S RD, LONDONSW3 5EL UNITED KINGDOM

20163318     LA ROYALE, 4 RUE ALSACE LORRAINE, NICE06000 FRANCE

20163319     LA TOUR INTERNATIONAL, 49 RUE DE LISBONNE, PARIS75008 FRANCE

20163321     LAB MIDDLE EAST COSMETICS TRADING LLC, I RISE TOWER, OFFICE NO 18C4, TECOM, BARSHA HEIGHTS UNITED ARAB EMIRATES

20163322     LABBA AQUILA RH, 35 RUE PASTORELLI, NICE06000 FRANCE

20163326     LAGUNA BEACH COUNTY WATER DISTRICT, 3063RDSTREET, LAGUNABEACH, CA 92651

20163327     LAMBERT & FILS, 6250 HUTCHISON STREET, STE 100, MONTREAL, QC H2V 4C5 CANADA

20163328     LAMBERT PLUMBING AND HEATING LTD, #113 6741 CARIBOO ROAD, BURNABY, BC V3N 4A3 CANADA

20163330     LAND AND SEA TRADING LLC, ATTN: RAJU KV, SALAH AL DIN STREET, ALKHABAISI, SPEEDEX BUILDING -SHOWROOM NO.2, 3 & 4, P.O.BOX 94164 DUBAI UNITED ARAB EMIRATES

20163331  +   LANDESBANK HESSEN-THURINGEN GIROZENTRALE, C/O ABRAMS FENSTERMAN, LLP, ATTN: CHRISTOPHER GORMAN, 3 DAKOTA DR., STE. 300 NEW HYDE PARK, NY 11042-1167

20163332  +   LANDON DONKIN CARTER GROUP, LLC., 517 HAGAN STREET, STE 201, NASHVILLE, TN 37203-5165

20163334  +   LANYARD, 27 EAST 28TH STREET, 8TH FLOOR, NEW YORK, NY 10016-7921

20163338     LARESSO BV, LEEMANSSTRAAT 25E, WERKENDAM4251 LD NETHERLANDS

20163339  +   LARKIN BENEFIT ADMINISTRATORS, DBA THE LARKIN COMP, 1376 LEAD HILL BOULEVARD, STE 150, ROSEVILLE, CA 95661-2948

20163341     LARTISIEN EVENTS SAS, TOUR SEQUANA, 82 RUE HENRI FARMAN, ISSY-LESMOULINEAUX92130 FRANCE

20163342  +   LASA UNITED, 2311 RANCHLAND DR, SAVANNAH, GA 31404-5803

20163348     LAUNDRY LAV SA DE CV, TABASCO 1A, MXICO NUEVO ATIZAPAN DE ZAR, ESTADO DE MXICO52966 MEXICO

20163349  +   LAUNDRY SERVICE, 10900 WILSHIRE BLVD, STE 1200, LOS ANGELES, CA 90024-6548

20163371     LAVABIANCO NEW AGE SRL, VIA VALPARAISO 1, MILANO20144 ITALY

20163372     LAVANDERIA DEL RIO, DR ARCE #55 LOCAL 12B, CIUDAD DE MXICO CDMX06720 MEXICO

20163373     LAVANDERIA HOSPITALARIA DE MEXICO SA DE CV, 3 CDA DE MINAS 142 COL.ARVIDE, CIUDAD DE MXICO CDMX MEXICO

20163374     LAVASERVICE ECOLOGY MONOPRICE, VIA LUCREZIO CARO, 21/A, ROMA RM00193 ITALY

20163375     LAVIND SNC, VIA MAESTRI DEL LAVORO 23, MIRA VE30034 ITALY

20163376     LAW CLEANING SERVICES LTD, 53 RAVENSCROFT STREET, EDINBURGHEH17 8QJ UNITED KINGDOM

20163379  +   LAZ FLORIDA PARKING LLC, ONE FINANCIAL PLAZA 14TH FL, HARTFORD, CT 06103-2601

20163380  +   LAZ PARKING MIDWEST, LLC, 19 CLIFFORD STREET, DETROIT, MI 48226-1705

20163381  +   LAZARD FRERES & CO. LLC, 30 ROCKEFELLER PLAZA, NEW YORK, NY 10112-0015

20163383  +   LBIRE LLC, 31752 S COAST HWY, STE 300, LAGUNA BEACH, CA 92651-6782

20163384  +   LBIRE, LLC, 2700 SW 8TH ST, MIAMI, FL 33135-4619

20163386  +   LC SOBRO I, LLC, BRICKER & ECKLER LLP, ATTN: STEVE INTIHAR, 100 SOUTH THIRD STREET, COLUMBUS, OH 43215-4291

20163385  +   LC SOBRO I, LLC, ATTN: LEGAL DEPARTMENT, 230 WEST STREET, SUITE 200, COLUMBUS, OH 43215-2655

20163387  +   LC SOBRO I, LLC,, ATTN: MEGHAN BEACH, LIFESTYLE COMMUNITIES, 209 ELM ST, NASHVILLE, TN 37210-2836

20163388     LCI SERAFEC, 1RE AVENUE, 3211 MTRES, CARROS06510 FRANCE

20163389     LDT PRODUCTIONS, 5 AVENUE LEBLANC, MTL, QC H4K 2C2 CANADA

20163390     LE CHOCOLAT DES FRANCAIS, 39 AVENUE DE L'OPRA, PARIS75002 FRANCE

20163391     LE GROUPE GESFOR POIRIER PINCHIN INC, 6419, RUE JEAN-TALON EST, MONTREAL, QC H1S 3E7 CANADA

20163392     LE GROUPE ROGER FAGUY, 1044 DU VIGER, TERREBONNE, TERREBONNE, QC J6W 6B9 CANADA

20163393  +   LEAD STAR SECURITY INC., 3230 ARENA BLVD, STE 245-141, SACRAMENTO, CA 95834-1099

20163394  +   LEAD STAR SECURITY, INC., 2400 GLENDALE LANE, STE F, SACRAMENTO, CA 95825-2431

20163395     LEADING HOSPITALITY SERVICES, OFFICE NO. CO 45, EMIRATES PALACE HOTEL,, PO BOX: 41007, ABU DHABI UNITED ARAB EMIRATES

20163396     LEADINGSTONES, ATTN: JOHN COHEN, LEADING STONES - MILES STONES, 1 RUE RAYNARDI, NICE06000 FRANCE

20163397     LEADINGSTONES, ATTN: JONATHAN COHEN, LEADING STONES - MILES STONES, 1 RUE RAYNARDI, NICE06000 FRANCE

20163398     LEADINGSTONES, ATTN: JONATHAN COHEN, LEADING STONES - MILES STONES, 2 RUE RAYNARDI, NICE06000 FRANCE

| | | |
|---|---|---|
| 20163399 | | LEADINGSTONES, ATTN: JONATHAN COHEN, LEADING STONES - MILES STONES, 3 RUE RAYNARDI, NICE06000 FRANCE |
| 20163400 | | LEADINGSTONES, ATTN: JONATHAN COHEN, LEADING STONES - MILES STONES, 4 RUE RAYNARDI, NICE06000 FRANCE |
| 20163401 | + | LEAF MUSIC ULC, 1039 DRAUGHON AVENUE, NASHVILLE, TN 37204-3204 |
| 20163403 | | LEC BUILD LTD, 85 GREAT PORTLAND STREET., LONDONW1W 7LT UNITED KINGDOM |
| 20163404 | | LED WORLD LLC, AL QUOZ INTERCHANGE 3, SHEIKH ZAYED ROAD, DUBAI UNITED ARAB EMIRATES |
| 20163408 | + | LEGACY LINEN, 5021 N 20TH STREET, #44023, PHOENIX, AZ 85064-6095 |
| 20163410 | | LEGALLAIS, 7 RUE D'ATALANTE, HEROUVILLE SAINT CLAIR14200 FRANCE |
| 20163411 | + | LEGEND ENERGY ADVISORS, LLC, 2200 POST OAK BLVD, STE 1000, HOUSTON, TX 77056-4716 |
| 20163412 | + | LEGGETT & PLATT COMPONENTS COMPANY INC, ATTN: DARCI PENCE, PO BOX 757, CARTHAGE, MO 64836-0757 |
| 20163413 | + | LEGION SECURITY CONSULTANTS INC, ATTN: BILL CARO, 2210 W NORTH AVE, SUITE 1, MELROSE PK., IL 60160-1158 |
| 20163414 | | LEISURE AND SPORTS ACCOMMODATION, LSA C/O SAUNDERS HOUSE, 52-53 THE MALL, LONDONW5 3TA UNITED KINGDOM |
| 20163416 | | LEMKCARD, 88 AVENUE DU GNRAL DE GAULLE, PARAY VIEILLE POSTE91550 FRANCE |
| 20163423 | + | LENSIT STUDIO, 1305 DEXTER AVE N, UNIT B306, SEATTLE, WA 98109-4496 |
| 20163422 | + | LENSIT STUDIO, 7515 56TH AVE NE, SEATTLE, WA 98115-6319 |
| 20163425 | + | LEO HOLDINGS CORP II, 100 WILSHIRE BLVD, LOS ANGELES, CA 90401-1110 |
| 20163427 | + | LEODORE PROPERTIES, LLC, C/O EMERALD REAL ESTATE PARTNERS, LLC, 7100 COMMERCE WAY, SUITE 30, BRENTWOOD, TN 37027-6936 |
| 20163426 | + | LEODORE PROPERTIES, LLC, C/O POLSINELLI PC, ATTN: SHUNDRA MANNING, 501 COMMERCE STREET, SUITE 1300 NASHVILLE, TN 37203-6252 |
| 20163432 | + | LERMAN APPLIANCES INC, 5411 TYRONE AVE, 301, VAN NUYS, CA 91401-5130 |
| 20163434 | | LES DROITS DU CSE, 5 BIS RUE SAINT MARTIAL, LATTES34970 FRANCE |
| 20163435 | | LES ENTREPRISES PETCO INC, 7681 RUE BOURDEAU SUITE 302, MONTREAL, QC H8N 2Z3 CANADA |
| 20163436 | | LES LOFTS GUERIN INC., ATTN: DOV AMZALLAG, GESTION IMMOBILIRE NR, 4795, RUE SAINTE-CATHERINE O, SUITE 303A MONTREAL, QC H3Z 1S8 CANADA |
| 20163437 | | LES NICETTES, 537 RUE HLNE BOUCHER, BUC SOCIT78530 FRANCE |
| 20163438 | | LES PORTES CMT DESIGN INC, 6825 PLACE PASCAL GAGNON, MONTREAL, QC H1P 2V8 CANADA |
| 20163439 | | LES PORTES JPR INC, 4800, AUT. LAVAL O. B1, LAVAL, QC H7T 2Z8 CANADA |
| 20163440 | | LES TRANSPORTS LACOMBE INC, 5644 RUE HOCHELAGA, MONTRAL, QC H1N 3L7 CANADA |
| 20163443 | + | LESSONLY, INC., 1129 EAST 16TH STREET, INDIANAPOLIS, IN 46202-1943 |
| 20163446 | | LEVEL HOSPITALITY, ATTN: AL VELJI, 186 WOODVILLE AVENUE, TORONTO, ON M4J 2R6 CANADA |
| 20163447 | | LEVEL HOSPITALITY LTD, 335 QUEEN ST W, TORONTO, ON M5V 2A4 CANADA |
| 20163448 | | LEVEL HOSPITALITY LTD, ATTENTION: AL VELJI, LEVEL HOSPITALITY LTD., 186 WOODVILLE AVENUE, TORONTO, ON M4J 2R6 CANADA |
| 20163449 | + | LEWIS BRISBOIS BISGAARD & SMITH, LLP, 633 WEST 5TH STREET, SUITE 4000, LOS ANGELES, CA 90071-2074 |
| 20163450 | | LEXISNEXIS, 28544 NETWORK PL, CHICAGO, IL 60673-1285 |
| 20163451 | | LEXTENSO, GRANDE ARCHE, PAROI NORD 1, PARVIS DE LA DFENSE, PARIS LA DEFENSE92044 FRANCE |
| 20163453 | #+ | LEXYL TRAVEL TECHNOLOGIES LLC DBA HOTELPLANNER.COM, 205 DATURA ST, 10TH FLOOR, WEST PALM BEACH, FL 33401-5658 |
| 20163452 | #+ | LEXYL TRAVEL TECHNOLOGIES LLC DBA HOTELPLANNER.COM, 205 DATURA STREET FLOOR 10, WEST PALM BEACH, FL 33401-5658 |
| 20163458 | + | LG DEVELOPMENT GROUP LLC, 363 W ONTARIO ST, CHICAGO, IL 60654-5716 |
| 20163457 | + | LG DEVELOPMENT GROUP LLC, ATTN: ZACH KTSANES, LG DEVELOPMENT GROUP, 363 W ONTARIO ST., CHICAGO, IL 60654-5716 |
| 20163459 | + | LGC ASSOCIATES, LLC D/B/A LGC HOSPITALITY, 8200 HAVERSTICK RD, #102, INDIANAPOLIS, IN 46240-2491 |
| 20163460 | + | LHS INTERNATIONAL INC, 49 07 69TH ST #303, WOODSIDE, NY 11377-5928 |
| 20163463 | | LIANDER N.V., UTRECHTSEWEG 68, ARNHEM6812 AH NETHERLANDS |
| 20163465 | + | LIBERTY HVAC & ENERGY SERVICES, 1060 ACORN DRIVE, NASHVILLE, TN 37210-3802 |
| 20163467 | + | LIFEBALANCE, 701 B STREET, SAN DIEGO, CA 92101-8101 |
| 20163468 | | LIFT & AUTOMATIC, ZI LA VALLIERE BATA, SAINT-ANDR-DE-LA-ROCHE06730 FRANCE |
| 20163469 | | LIFTFORCE B.V., ATOOMWEG 1, NIEUWKOOP2421 LZ NETHERLANDS |
| 20163470 | | LIGHTHOUSE INTELLIGENCE LTD., 59 ST MARTIN'S LANE, LONDONWC2N 4JS UNITED KINGDOM |
| 20163471 | | LIGHTHOUSE INTELLIGENCE LTD., 59 ST MARTIN'S LANE, STE 8, LONDONWC2N 4JS UNITED KINGDOM |
| 20163472 | + | LIGHTHOUSE ON VINE HOMEOWNERS ASSOCIATION, 304 N 2ND ST, PHILADELPHIA, PA 19106-1205 |
| 20163473 | | LIL AND KATE LONDON LTD, SUITE-412, CUMBERLAND HOUSE, LONDONNW10 6RF UNITED KINGDOM |
| 20163479 | + | LIMBACH COMPANY LLC, 175 TITUS AVENUE, SUITE 100, WARRINGTON, PA 18976-2467 |
| 20163480 | | LIMPIEZA Y RECOLECCION SA DE CV, EJERCITO NACIONAL 201 VERONICA ANZURES D, CIUDAD DE MXICO CDMX MEXICO |
| 20163481 | | LIMPIEZAS EXPANSION SL, AVDA. DE LA LIBERTAD, 18, ALCORCN, MADRID28924 SPAIN |
| 20163482 | | LIMPORTATION CASA DYNASTY, 8665 MAURICE DU PLESSIS, MONTREAL, QC H1E 3V7 CANADA |
| 20163483 | + | LINCOLN FINANCIAL, 150 N. RADNOR-CHESTER ROAD, RADNOR, PA 19087-5238 |
| 20163492 | | LINENCARE LAUNDRIES LTD, CURRABEG BUSINESS PARK, ARDEE, CO. LOUTHA92 AD76 IRELAND |
| 20163493 | | LINGE DES ALPES, 654 RTE DE LA PLAGNE, MORZINE74110 FRANCE |

20163494 LINIE DESIGN A/S, GRANLYET 7, LYNGE3540 DENMARK
20163497 + LION ENTERPRISES OF NEW YORK LLC, ATTN: KIMBERLY FOSTER, 30-15 35TH AVE, ASTORIA, NY 11106-2318
20163498 LIONBRIDGE TECHNOLOGIES INC, 7900-E, BOUL. TASCHEREAU OUEST, BROSSARD, QC J4X 1C2 CANADA
20163499 + LIONBRIDGE TECHNOLOGIES, LLC, 1050 WINTER STREET, STE 2300, WALTHAM, MA 02451-1248
20163501 LIQUIDLINE LIMITED, JACKSON HOUSE, 86 SANDYHILL LANE, IPSWICHIP3 0NA UNITED KINGDOM
20163504 + LISA TEAGUE CPP INC., 104 KINGSTON DRIVE, SAINT AUGUSTINE, FL 32084-1342
20163506 LITTER GUYZ, 2420 BANK STREET, OTTAWA, ON K1V 0T7 CANADA
20163507 + LITTLE GECKO TECHNOLOGY LLC, 32 PERCIVAL STREET, BOSTON, MA 02122-1736
20163509 LIVE LIGHT BV, ATTN: STEFAN DUSART, SCHELDEWEG 5, BOOM2850 BELGIUM
20163510 LIVE LIGHT BV, SCHELDEWEG 5, BOOM2850 BELGIUM
20163511 LIVE ZONE SRL, VIA GIUSEPPE POMBA 1, TORINO TO10123 ITALY
20163512 LIVING STYLE (SINGAPORE) PTE. LIMITED, ATTN: BONNIE OROFINO, 1, KALLANG JUNCTION, #05-01, SINGAPORE339263 SINGAPORE
20163513 LIVLY CORPORATE HOUSING, 19505 BISCAYNE BLVD, SUITE 2350, MIAMI BEACH, FL 33139
20163517 LJT PLANIFICATION INC, 380, ST-ANTOINE STREET, SUITE 7100, MONTREAL, QC H2Y 3X7 CANADA
20163519 + LL 613 NORTH WELLS STREET, C/O HOLLAND & KNIGHT LLP, ATTN: RACHEL C. AGIUS, 150 N. RIVERSIDE PLAZA, SUITE 2700 CHICAGO, IL 60606-1571
20163520 + LM DEVELOPMENT LLC, 550 BIENVILLE STREET, NEW ORLEANS, LA 70130-2207
20163521 LO SPURGO SPA, VIA B. RAMAZZINI 50, FIRENZE50135 ITALY
20163522 LOCAL LOGIC, 3510 BOUL ST LAURENT, STE 402, MONTREAL, QC H2X 2V2 CANADA
20163523 LOCAL LOGIC, INC., #304-5605 AVENUE DE GASP, MONTRAL, QC H2T 2A4 CANADA
20163524 + LOCATED LLC, PO BOX 126, BARRYVILLE, NY 12719-0126
20163525 + LOCATED WORLD WIDE LLC, 109-15 QUEENS BLVD, APT 6K, FOREST HILLS, NY 11375-5486
20163526 + LOCK TRAVEL MGMT, PO BOX 3495, BRANDON, FL 33509-3495
20163527 LOCKSTAR LOCK AND KEY COMPANY LTD, 101 DUNDAS STREET, EDINBURGHEH3 6SD UNITED KINGDOM
20163528 + LOCKTON DUNNING SERIES OF LOCKTON COMPANIES, LLC, 444 W 47TH ST, KANSAS CITY, MO 64112-1957
20163530 + LOCKTON-DUNNING SERIES OF LOCKTON COMPANIES, LLC, 444 W 47TH ST, STE 900, KANSAS CITY, MO 64112-1906
20163529 + LOCKTON-DUNNING SERIES OF LOCKTON COMPANIES, LLC, 2100 ROSS AVENUE, STE 1200, DALLAS, TX 75201-7943
20163532 LOGICAL LANDSCAPE MAINTENANCE LTD, 454 GLEN COURT, NEW WESTMINSTER, BC V3L 5J8 CANADA
20163533 LOGICLIM, 6 RUE BERNARD PALISSY, BONDOUFLE91070 FRANCE
20163534 + LOGISYS, INC. DBA BELTMANN INTEGRATED LOGISTICS, 2250 W PINEHURST BLVD, STE 100, ADDISON, IL 60101-6100
20163535 LOGITHERM, 6 RUE ARNAUD BERNARD, PALISSY91070 FRANCE
20163536 + LOGMEIN USA INC, 333 SUMMER ST, BOSTON, MA 02210-1702
20163537 LOGNET INC, 2710 RUE MICHELIN, BUREAU 100, LAVAL, QC H7L 5Y1 CANADA
20163538 LOGOPOST SA, CARRER DEL CARBONER, 24, PATERNA, VALENCIA46980 SPAIN
20163541 + LOLOI RUGS, ATTN: CRAIG RIEGER, 4501 SPRING VALLEY ROAD, DALLAS, TX 75244-3706
20163542 LONDON APARTMENT BOOKING SERVICE LTD, 7 SUNBURY AVENUE, MILL HILL, LONDONNW7 3SL UNITED KINGDOM
20163543 LONDON BOROUGH OF LAMBETH, ACCOUNTS RECEIVABLE, PO BOX 80771, LONDONSW2 9QQ UNITED KINGDOM
20163545 LONDRES C1 LIMITED, LON - BACK6 MADDISON BUILDING, MIDTOWN,, GIBRALTORGX11 1AA UNITED KINGDOM
20163546 + LONE PINE CAPITAL LLC, TWO GREENWICH PLAZA, GREENWICH, CT 06830-6390
20163547 LONRES, 37 BATTERSEA SQUARE, LONDONSW11 3RA UNITED KINGDOM
20163548 LOOKING FOR BOOKING BV, VERLENGDE HEREWEG 174, GRONINGEN9722 AM NETHERLANDS
20163554 + LOR-MAR MECHANICAL SERVICES LLC, 6710-A WESTFIELD AVENUE, PENNSAUKEN, NJ 08110-1502
20163557 + LOS ANGELES (CA), 300 SOUTH SPRING STREET, SUITE 5704, LOS ANGELES, CA 90013-1265
20163559 LOS ANGELES DEPT OF WATER & POWER, 111NHOPESTREET, LOSANGELES, CA 90012
20163560 + LOS ANGELES OFFICE OF FINANCE, OFFICE OF FINANCE SPECIAL DESK UNIT, 200 NORTH SPRING STREET, ROOM 101, LOS ANGELES, CA 90012-3224
20163561 + LOSEY PLLC, 1420 EDGEWATER DRIVE, ORLANDO, FL 32804-6313
20163566 LOULY S.R.L., VIA SALARIA 292, ROME (RM)00199 ITALY
20163565 LOULY S.R.L., VIA SALARIA N. 292, ROMA RM00199 ITALY
20163567 LOVE CORPORATION ENTERPRISE SL, AV. JOSEP TARRADELLAS, 34-36, 1 DERECHA, BARCELONA08029 SPAIN
20163583 + LUCID SOFTWARE INC., 10355 S JORDAN GATEWAY, #150, SOUTH JORDAN, UT 84095-3939
20163582 + LUCID SOFTWARE INC., ATTN: K RODERICK, 10355 SOUTH JORDAN GATEWAY, SUITE 300, SOUTH JORDAN, UT 84095-3914
20163588 LUIGI LAVAZZA SPA, VIA BOLOGNA 32, TORINO TO10152 ITALY
20163602 LUMENS FZC, BUSINESS CENTRE, SHARJAH PUBLISHING CITY FREE ZONE, SHARJAH UNITED ARAB EMIRATES
20163603 + LUMOS APP, INC., 2632 LAGUNA STREET, SAN FRANCISCO, CA 94123-4908
20163604 LUNE BV, VOLTASTRAAT 28, HOOGEVEEN7903 AB NETHERLANDS
20163605 LUNEDES S.P.A., ATTN: ALESSANDRO MONTALDO, VIA C. MONTEVERDI, 16, ROMA00198 ITALY
20163606 LUSINI IBERICA SL, PASSATGE DE CASAMITJANA 14B, BARCELONA08005 SPAIN
20163607 LUSINI ITALIA SRL, VIA GAIVANI 6/C, BOLZANO39100 ITALY
20163608 LUTFI TRADING LLC, PO BOX 1430, BANIYAS SQR, DEIRA UNITED ARAB EMIRATES
20163609 + LUXENT, INC., 30262 CROWN VALLEY PKWY, STE B 445, LAGUNA NIGUEL, CA 92677-2364
20163610 LUXURY CLEANING ROME, VIA DELLE FORNACI 38A, ROMA00165 ITALY

20163611 + LVIP BLACKROCK GLOBAL ALLOCATION FUND, 50 HUDSON YARDS, NEW YORK, NY 10001-2180
20163612 + LVIP BLACKROCK GLOBAL ALLOCATION FUND, 1301 S HARRISON ST, FORT WAYNE, IN 46802-3425
20163613 LYBRA AMBIENTE E TERRITORIO SRL, VIA GUGLIELMO PECORI GIRALDI N. 9, MILANO20139 ITALY
20163618 + LYRIC HOSPITALITY, INC. (D/B/A WHEELHOUSE), ONE EMBARCADERO CENTER, UNIT 26859, SAN FRANCISCO, CA 94126-3681
20163619 + M & R ELECTRONIC SYSTEMS INC, 515 BOND STREET, LINCOLNSHIRE, IL 60069-4208
20163620 + M CUBED PARTNERS, ATTN: MARK MCGINLEY, M. CUBED TEAM, 3841 GREEN HILLS VILLAGE DRIVE, SUITE 400 NASHVILLE, TN 37215-2691
20163621 + M&F LAUNDRY, INC., 19338 LONDELIUS ST, NORTHRIDGE, CA 91324-3509
20163622 M&G INVESTMENTS, ATTN: FREDDIE WONNACOTT, 10 FENCHURCH AVENUE, LONDONEC3M 5AG UNITED KINGDOM
20163623 + M&M PARKING SB LLC, ATTN: JUAN SALAZAR, 1210 MICHIGAN AVE, MIAMI BEACH, FL 33139-3808
20163625 M3E2 ENGINYERIA HIGIENICO SANITARIA SL, PINTOR SERT, BLOC 4 NAU 18., POLINYA, BARCELONA08213 SPAIN
20163632 MAARIF, GRANADA BUSINESS PARK, TOWER A2, RIYADH, KSA13241 SAUDI ARABIA
20163634 MAAT GROUP AG, GOTTHARDSTRASSE 2, ANDERMATT6490 SWITZERLAND
20163635 MAAT TECH LTD., ATTN: LESLIE HORGAN, GENESIS BUILDING, GENESIS CLOSE, P.O. BOX 498, GRAND CAYMANKY1-1106 CAYMAN ISLANDS
20163638 + MAC VENDING LLC, 50 LEWIS ST APT 536, BOSTON, MA 02128-2787
20163639 + MAC VENDING LLC, 14268 W AMELIA AVE, JOHN DAGHE, GOODYEAR, AZ 85395-8443
20163640 + MACFARLAND PAINTING INC, 30881 SCHOOLCRAFT RD, LIVONIA, MI 48150-2010
20163647 MADE IN FOOD, VIA DEI MILLE 25B, NAPOLI NA80121 ITALY
20163653 + MAGAZINE ALLSTARS, LLC, 5924 COLISEUM ST, NEW ORLEANS, LA 70115-4308
20163654 + MAGAZINE ALLSTARS, LLC, ATTN: ZACHARY KUPPERMAN,, 322 JOSEPH STREET, NEW ORLEANS, LA 70115-2014
20163655 + MAGAZINE ALLSTARS, LLC, BARONNE ALLSTARS, LLC, AND, C/O TAYLOR WELLONS POLITZ & DUHE, LLC, ATTN: JARED DAVIDSON, 1555 POYDRAS STREET, SUITE 2000 NEW ORLEANS, LA 70112-3718
20163657 + MAGIC LAUNDRY SERVICES INC., 412 W ROOSEVELT AVE, MONTEBELLO, CA 90640-5622
20163658 + MAGIC LAUNDRY SERVICES, LLC, ATTN: GARO JEKMEIAN, 412 W ROOSEVELT AVE, MONTEBELLO, CA 90640-5622
20163659 MAGICPLAN, 465 RUE ST JEAN, STE 1003, MONTRAL, QC H2Y 1V8 CANADA
20163660 + MAGNOLIA PLUMBING INC, 600 GALLATIN STREET, N.E., WASHINGTON, DC 20017-2359
20163661 MAGRINI (UK) LTD T/A CAEM UK, UNIT 3, JAMAGE INDUSTRIAL ESTATE, TALKE PITS, STOKE-ON-TRENTST7 1XW UNITED KINGDOM
20163663 MAGRIS GROUP SPA, ATTN: ELISA BENVEGNU, VIA PASTRENGO SERIATE, BERGAMO BG24068 ITALY
20163669 MAI DUBAI LLC, P.O. BOX 2530, D63 YALAYAS, DUBAI UNITED ARAB EMIRATES
20163671 MAINTEXX INTERIORS AND GENERAL MAINTENANCE LLC, MUSAFFAH 3, PLOT 2, STORE 435, ABU DHABI UNITED ARAB EMIRATES
20163672 MAIRIE DE CANNES, 1 PLACE BERNARD CORNUT-GENTILLE, CS 30140, CANNES06414 FRANCE
20163673 MAIRIE DE VANVES, 23 RUE MARY BESSEYRE, VANVES92170 FRANCE
20163674 MAIRIE DE VANVES, 33 RUE ANTOINE FRATACCI, VANVES92170 FRANCE
20163675 MAISON BLOOM CONCEPT, 39 AVENUE DES TILLEULS, CAUMONT-SUR-DURANCE84510 FRANCE
20163676 MAISON BONIFASSI, ZI DE CARROS, 5E AVENUE 16E RUE, LE BROC06510 FRANCE
20163678 MAJ POULARD DBA BLANCHISSERIE POULARD, 3 RUE DES FONDRIRES, NANTERRE92000 FRANCE
20163682 MAKE AN ENTRANCE LTD, 14 SADLER COURT, LINCOLNLN6 3RG UNITED KINGDOM
20163692 + MALTI INVESTMENTS LLC, ATTENTION: CHIRAG PATEL, 2003 LEMONWOOD CT, SAN RAMON, CA 94582-5218
20163695 MAN PROGETTAZIONI SRLS, VIALE TRASTEVERE, 281, ROMA00153 ITALY
20163696 MANAGEMENT & DOCUMENTS SOLUTIONS SL, CALLE VELAZQUEZ, 15 2, MADRID28001 SPAIN
20163697 + MANAGEMENT OFFICE 126 RENAISSANCE PROPERTIES LLC -, 775 JUNIPER STREET NE, ATLANTA, GA 30308-2256
20163699 + MANDERS DECORATING COMPANY, 12280 WILKINS AVE, STE 201, ROCKVILLE, MD 20852-2075
20163701 MANGO LOGISTICS, UNIT 14/15 ROTHERHITHE BUSINESS PARK, 214 ROTHERHITHE NEW ROAD, LONDONSE15 2EH UNITED KINGDOM
20163702 + MANHATTAN SIGNS, 91 TULIP AVE, SUITE KD1, FLORAL PARK, NY 11001-1983
20163705 MANNAERTS MORESCHINI & ASSOCIATI - 2M STUDIO LEGAL, VIA GIUSEPPE PISANELLI 4, ROME00196 ITALY
20163706 MANNYS PAINTING AND DECORATING INC, 1225 QUEENSWAY EAST. UNIT 32., MISSISSAUGA, ON L4Y 0G4 CANADA
20163710 MANON DUMAS CONSULTANT INC, 6342, RUE DUGAS #4, MONTREAL, QC H1N 1P2 CANADA
20163712 MANUEL SUAREZ MARISCAL SL, C/ LA RED VEINTTRS, 25, ALCAL DE GUADAIRA SEVILLA41500 SPAIN
20163715 MANUFACTURAS CHACON SANCHEZ SL, CARRETERA TORRALBA, 1, PLAZA DE ESPAA, 9 - 1 02 02, POZUELO DE CALATRAVA13179 SPAIN
20163718 MANUTAN, ATTN: E-PROCUREMENT SUPPORT FRANCE, AVENUE DU 21EME SIECLE, GONESSE95500 FRANCE
20163720 MANUTAN BV, ATTN: E-PROCUREMENT SUPPORT SPAIN, ELANDLAAN 2, DEN DOLDER3734 CP NETHERLANDS
20163719 MANUTAN BV, ATTN: MANUTAN NETHERLANDS, ELANDLAAN 2, DEN DOLDER3734 CP NETHERLANDS
20163721 MANUTAN ITALIA SPA, ATTN: E-PROCUREMENT SUPPORT ITALY, VIA DE AMICIS 67, CINISELLO BALSAMO20092 ITALY
20163722 MANUTAN SL, ATTN: E-PROCUREMENT SUPPORT SPAIN, AVDA DIAGONAL. 640 6 PLANTA, BARCELONA08017 SPAIN
20163723 MANUTAN UK LTD, ATTN: JARRED MEILINK, EBBLAKE INDUSTRIAL ESTATE, VERWOODBH31 6AT UNITED KINGDOM
20163724 MAPLE ARMOR FIRE ALARM DEVICE CO LTD, 8866 BOUL. DU QUARTIER, BROSSARD, QC J4Y 0R2 CANADA
20163725 MAPLE SPRINGFIELD LTD, ATTN: VICTORIA CLENCH, LL REP - APERTURE GROUP, 50 CURZON STREET, LONDONW1J 7UW UNITED KINGDOM

20163753  + MARIA GAMEZ (ATTN: SEAMINX AGENCY - ELAINE MOOCK), ATTN: ELAINE MOOCK, 9234 PENINSULA DR, DALLAS, TX 75218-2733

20163769  + MARIAH PROPERTIES LLC, ATTN: PAUL LARSON, 14567 N OUTER FORTY, SUITE 500, CHESTERFIELD, MO 63017-5757

20163768  + MARIAH PROPERTIES LLC, 100 N. BROADWAY, SUITE 1700, SAINT LOUIS, MO 63102-2709

20163780    MARICOPA COUNTY TREASURER, PO BOX 52133, PHOENIX, AZ 85072-2133

20163798  + MARITZ GLOBAL EVENTS - AT&L INC FKA EXPERIENT, 1375 NORTH HIGHWAY DRIVE, FENTON, MO 63099-0001

20163813    MARLY DISTRIBUTION HOTELS, 2 RUE DU GRAND ETANG, ECQUEVILLY78920 FRANCE

20163815  + MARQUETTE COMPANIES, ATTN: JIM CUNNINGHAM, 135 WATER STREET, 4TH FLOOR, NAPERVILLE, IL 60540-5494

20163816  + MARQUEZ VALLEY PAINTING INC, 11150 GLENOAKS BLVD UNIT 165, PACOIMA, CA 91331-6650

20163819    MARR SPA, ATTN: SIMONA MARCHINI, VIA SPAGNA 20, RIMINI47921 ITALY

20163820    MARRIOTT INTERNATIONAL INC - GLOBAL HOSPITALITY LI, 33 RUE DU PUITIS ROMAIN, BERTRANGE8070 LUXEMBOURG

20163821  + MARRIOTT INTERNATIONAL, INC., 7750 WISCONSIN AVENUE, BETHESDA, MD 20814-3522

20163822  + MARRIOTT REWARDS LLC, 7750 WISCONSIN AVE, BETHESDA, MD 20814-3522

20163823  + MARSET USA INC, 202 N 10TH ST, UNIT 1, BROOKLYN, NY 11211-1155

20163824    MARSH CANADA LIMITED, P.O. BOX 9741 POSTAL STATION A, TORONTO, ON M5W 1R6 CANADA

20163825    MARSH IRELAND BROKERS LTD, 25-28 ADELAIDE ROAD, DUBLIN 2 IRELAND

20163826    MARSH LTD UK, PO BOX 311, LOWTON WAY, SHEFFIELDS98 1YP UNITED KINGDOM

20163827  + MARSH RISK AND INSURANCE SERVICES, 4 EMBARCADERO CENTER, SUITE 1100, SAN FRANCISCO, CA 94111-4179

20163828    MARSH S.P.A., VIALE DI VILLA GRAZIOLI, 23/19, ROMA RM00198 ITALY

20163829    MARSH SAS, 5 PLACE DES PYRAMIDES, PUTEAUX92800 FRANCE

20163831  + MARSH USA INC., 1166 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-2708

20163830  + MARSH USA INC., 4 EMBARCADERO CENTER, SUITE 1100, SAN FRANCISCO, CA 94111-4179

20163833    MARSH, S.A., PASEO DE LA CASTELLANA, 216, MADRID28046 SPAIN

20163861  + MASSACHUSETTS DEPARTMENT OF REVENUE, PO BOX 7003, BOSTON, MA 02204-7003

20163864  + MASTEL LINEN, 6005 W SHERMAN ST, PHOENIX, AZ 85043-3514

20163865  + MASTEL LINEN INC, ATTN: VERONICA MUNOZ, 6005 W. SHERMAN ST., PHOENIX, AZ 85043-3514

20163866    MASTER LAB SRLS, VIA G. DI VITTORIO 1, LOGRATO BS25030 ITALY

20163867  + MASTER ROOTER PLUMBING, 290 VALLEJO ST, DENVER, CO 80223-1252

20163870  + MASTER TOTAL RETURN PORTFOLIO OF MASTER BOND LLC, 50 HUDSON YARDS, NEW YORK, NY 10001-2180

20163869  + MASTER TOTAL RETURN PORTFOLIO OF MASTER BOND LLC, 251 LITTLE FALLS DRIVE, WILMINGTON, DE 19808-1674

20163868  + MASTER TOTAL RETURN PORTFOLIO OF MASTER BOND LLC, 100 BELLEVUE PARKWAY, WILMINGTON, DE 19809-3700

20163871    MATHENESSERLAAN VASTGOED BV, AMSTERDAMSEWEG 467, AMSTELVEEN1181 BR NETHERLANDS

20163880    MATRIO LLC FZ, THE MEYDAN HOTEL, GRANDSTAND, 6TH FLOOR,, P.O. BOX 713860, DUBAI UNITED ARAB EMIRATES

20163881    MATRIX FIRE AND SECURITY, ASHFORD HOUSE, QUEENS PARK, AYLESBURYHP21 7RS UNITED KINGDOM

20163882  + MATRIX MECHANICAL CORP, 47-15 35TH ST, LONG ISLAND CITY, NY 11101-2403

20163886    MATT VATCHER PHOTOGRAPHY, ATTN: MATT VATCHER, 223 DUCKWORTH ST, ST JOHN'S, NL A1C 6N1 CANADA

20163888    MATTAPOISETT OFFSHORE LTD, 10 MARKET STREET #354, GRAND CAYMAN, GEORGE TOWNKY1-9006 CAYMAN ISLANDS

20163887    MATTAPOISETT OFFSHORE LTD, 3RD FLOOR, GENESIS BUILDING, GENESIS CLO, GEORGE TOWNKY1-1106 CAYMAN ISLANDS

20163890  + MATTAPOISETT OFFSHORE LTD., 6 GRANDVIEW AVENUE, MATTAPOISETT, MA 02739-2333

20163889    MATTAPOISETT OFFSHORE LTD., ATTN: JEFFREY SHORT, 10 MARKET STREET #354, GRAND CAYMANKY1-9006 CAYMAN ISLANDS

20163891    MATTEO GILFILLAN & ASSOCIATES INC, 705 - 1275 FINCH AVENUE WEST, NORTH YORK, ON M3J 0L5 CANADA

20163912  + MAVERICK CAPITAL, ATTN: GREG MULLER, 123 SOUTH BROAD STREET, SUITE 2450, PHILADELPHIA, PA 19109-1011

20163913  + MAVERICK UNITED ELEVATOR LLC, 4200 SW 54TH AVE, DAVIE, FL 33314-3827

20163914  + MAVISTEN EDITION, LLC, 51 FEDERAL STREET, STE 201, SAN FRANCISCO, CA 94107-1447

20163915  + MAVISTEN EDITION, LLC, 3450 SACRAMENTO ST, #326, SAN FRANCISCO, CA 94118-2712

20163916  #+ MAVRCK LLC, 53 STATE STREET, 21ST FLOOR, SUITE 2105, BOSTON, MA 02109-3017

20163917  + MAVRCK LLC NOW DBA LATER INFLUENCE, 500 E 84TH AVE, STE A-10, THORNTON, CO 80229-5300

20163925    MAXIMUS EMPIRE SERVICES, 4825 OPEONGO RD, RR#4, EAGANVILLE, ON K0J 1T0 CANADA

20163926    MAXPRO COMERCIAL DEL SURESTE SA DE CV, SANTA CATARINA,, AZCAPOTZALCO, NUEVO LEON02250 MEXICO

20163927    MAXTOUCH COMPUTERS LLC, GROSVENOR BUSINESS TOWER, OFFICE#2007, BARSHA HEIGHTS, DUBAI UNITED ARAB EMIRATES

20163928    MAXWELL DUBAI LLC, ATTN: ABDULLA NAVEEL, AL HAMELI BLDG, DEIRA, SHOP # 4, DUBAI UNITED ARAB EMIRATES

20163929    MAXWELL JOINERY SERVICES LTD, 61 BURNSIDE VIEW, COATBRIDGEML5 1HR UNITED KINGDOM

20163930  + MAXWELL VENTURES, LLC, ATTN: NED ABDUL, 510 - 1ST AVE. NO. #600, MINNEAPOLIS, MN 55403-1697

20163931  + MAYA MALLICK LLC, ATTN: MAYA MALAK, 9400 CULVER BLVD., CULVER CITY, CA 90232-2617

20163933    MAYFAIR INVESTMENT & MANAGEMENT, ATTN: SAEED ALKHAFAJI, FLAT 1028 POINT WEST 116 CROMWELL ROAD, LONDONSW7 4XN UNITED KINGDOM

20163934    MAYFAIR INVESTMENT AND MANAGEMENT LIMITED, FLAT 1028, POINT WEST, 116 CROMWELL ROAD, LONDONSW7 4XN UNITED KINGDOM

20163935    MAYFAIR INVESTMENT AND MANAGEMENT LIMTED, FLAT 1028 POINT WEST 116 CROMWELL ROAD, LONDONSW7

4XN UNITED KINGDOM

20163936 + MAYFLOWER LAUNDRY AND LINEN SUPPLIES INC., 10 DOCK VIEW DR. SUITE A, NEW CASTLE, DE 19720-2180
20163937 + MAYFLOWER LAUNDRY AND LINEN SUPPLIES, INC., 2202 GREEN CEDAR DR, BEL AIR, MD 21015-6379
20163941 + MAZE DESIGN, INC. OR MAZE.DESIGN, LIMITED, 800 MENLO AVENUE, STE 200, MENLO PARK, CA 94025-4732
20163943   MCA BUREAUTIQUE, 57 RUE DE LA GARENNE, SVRES92310 FRANCE
20163944   MCCARTHY TETRAULT LLP, PO BOX 48, 66 WELLINGTON ST W SUITE 5300, TORONTO, ON M5K 1E6 CANADA
20163945 + MCCOLLOM DEMILIO SMITH UEBLER LLC, 2751 CENTERVILLE ROAD, SUITE 401, WILMINGTON, DE 19808-1627
20163946 + MCCOLLOM DEMILIO SMITH UEBLER LLC, 2751 CENTERVILLE ROAD, WILMINGTON, DE 19808-1627
20163947 + MCCRAE ENTERPRISE INC, 1830 LINCOLN RD NE, WASHINGTON, DC 20002-1553
20163948   MCCRANN CUSTOM FLOORING, 1290 BOUNDARY ROAD, BURNABY, BC V5K 4T6 CANADA
20163953 + MCLEAN & COMPANY, 3960 HOWARD HUGHES PARKWAY, LAS VEGAS, NV 89169-5972
20163954 + MCLEAN & COMPANY, A DIVISION OF INFO-TECH RESEARCH, 3960 HOWARD HUGHES PARKWAY, STE 500, LAS VEGAS, NV 89169-5988
20163955 + MCMILLAN LOW VOLTAGE, 1823 EGBERT AVENUE, SAN FRANCISCO, CA 94124-2519
20163956   MCR GROUP, UNIT 4-5 THE CAPEL BUILDING, DUBLIN 7 IRELAND
20163957   MD OBSERVATION NETWORKS, RUYS DE BEERENBROUCKLAAN 24, AMSTELVEEN1181XS NETHERLANDS
20163958 + MD PROPERTIES LLC, 2301 ELLISTON PARTNERS, LLC, ATTN: TODD H. PREVOST, 17 ANNANDALE, NASHVILLE, TN 37215-5820
20163959 + MDM BUILDERS GROUP, 541 S SPRING STREET, UNIT 213, LOS ANGELES, CA 90013-1657
20163963   MECANICAIR INC, 9250 RUE LE ROYER RUE, SAINT LEONARD, QC H1P 3K6 CANADA
20163964   MECANIQUE RH 2003 LTEE, 3045, BOULEVARD LE CORBUSIER, LAVAL, QC H7L 4C3 CANADA
20163966 + MEDALLIA, INC., 95 SUMMIT, APT 3, BROOKLYN, NY 11231-2718
20163967 + MEDALLIA, INC., 6220 STONERIDGE MALL RD, 2ND FLOOR, PLEASANTON, CA 94588-3260
20163968 + MEDIANT COMMUNICATIONS INC, P.O. BOX 75185, CHICAGO, IL 60675-5185
20163970 + MEET MINNEAPOLIS, MINNESOTA REVENUE, 600 N. ROBERT ST., ST. PAUL, MN 55146-0010
20163969 + MEET MINNEAPOLIS, 801 MARQUETTE AVE S, SUITE 100, MINNEAPOLIS, MN 55402-2805
20163971   MEETHAQ EMPLOYMENT AGENCY, OFFICE 1, MEZZANINE FLOOR, AL ITTIHAD ROAD, AL KHABASI, DUBAI UNITED ARAB EMIRATES
20163972 + MEETINGS MADE EASY LLC, 2251 N RAMPART BLVD #422, LAS VEGAS, NV 89128-7640
20163973 + MEGA SECURITY LTD, 1538 N.WESTERN AVE, CHICAGO, IL 60622-2614
20163996 + MELTWATER, 1129 65TH ST, OAKLAND, CA 94608-1108
20163998 + MELTWATER NEWS US INC., 465 CALIFORNIA ST, 11TH FLOOR, SAN FRANCISCO, CA 94104-1826
20163999 + MEP CONTRACTORS LLC (MEPCO), 3916 OGEECHEE ROAD, SAVANNAH, GA 31405-1314
20164000 + MEPCO, 3916 OGEECHEE ROAD, SAVANNAH, GA 31405-1314
20164001   MERA PEAK LTD, THE POND HOUSE, PORTERFIELD ROAD, KILMACOLMPA13 4PD UNITED KINGDOM
20164002   MERALIS CHARTERED ACCOUNTANTS AND REGISTERED AUDIT, OFFICE 1404, PARK PLACE TOWER, SHEIKH ZA, PO BOX 123978, DUBAI UNITED ARAB EMIRATES
20164003 + MERCER, 1166 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-2708
20164007   MERLIN ENVIRONMENTAL SOLUTIONS LIMITED, UNIT 37 BASEPOINT BUSINESS CENTRE, METCALF WAY, CRAWLEYRH11 7XX UNITED KINGDOM
20164008 + MERMEL ASSOCIATES PLLC, 1 HOLLOW LANE, SITE 303, LAKE SUCCESS, NY 11042-1220
20164009   MESSE FRANKFURT VENUE GMBH, LUDWIG-ERHARD-ANLAGE 1, FRANKFURT AM MAIN60327 GERMANY
20164010 + META PLATFORMS INC, 1601 WILLOW ROAD, MENLO PARK, CA 94025-1452
20164011 + METRO KLEENERS, LLC DBA ECODIRECT LAUNDRY & CLEANE, 6977 N AUSTIN AVE, NILES, IL 60714-4615
20164012 + METRO NASHVILLE FINANCE/ COLLECTIONS OFFICE, 1 PUBLIC SQUARE, SUITE 106, FINANCE DEPARTMENT, NASHVILLE, TN 37201-5007
20164013 + METRO ONE SECURITY LLC, 28192 WEST GREENMEADOW CIRCLE, FARMINGTON, MI 48334-5160
20164015 + METRO STR LLC, 2730 SOUTHWEST 3RD AVENUE, SUITE #601, MIAMI, FL 33129-2339
20164016   METRO WALLCOVERINGS, 2600 STEELES AVE WEST UNIT B, CONCORD, ON L4K 3C8 CANADA
20164017   METRO WALLCOVERINGS, 2600 STEELES AVENUE W, UNIT B, CONCORD, ON L4K 3C8 CANADA
20164018 + METRO WATER SERVICES, 1700 3RD AVE N., NASHVILLE, TN 37208-2248
20164019   METROPOLE NICE COTE D'AZUR, DGA FINANCES ET DOMAINE, SERVICE FISCALITE LOCALE - TAXE DE SEJOU, 5 RUE DE L'HOTEL DE VILLE, CEDEX 4 NICE06364 FRANCE
20164020   METROPOLE NICE COTE D'AZUR BUDGET DECHET, CEDEX 4, NICE06364 FRANCE
20164021   METROPOLE NICE COTE D'AZUR EAU ET ASSAINISSEMENT, 369 PROMENADE DES ANGLAIS LE CRYSTAL PAL, CEDEX 3, NICE06203 FRANCE
20164022   METROPOLE NICE COTE D'AZUR TAXE DE SEJOUR, TAXE DE SEJOUR, CEDEX 4, NICE06364 FRANCE
20164023 + METROPOLIS COFFEE COMPANY, 3057 N ROCKWELL ST BLDG 1R, CHICAGO, IL 60618-7917
20164025 + METROPOLIS COFFEE COMPANY, 3057 NORTH ROCKWELL STREET, UNIT 1R, CHICAGO, IL 60618-7917
20164024 + METROPOLIS COFFEE COMPANY, ATTN: ORDER DESK, 3057 N ROCKWELL ST BLDG 1R, CHICAGO, IL 60618-7917
20164026 + METROPOLITAN CLAIM ADJUSTING, 3401 MERRICK ROAD, WANTAGH, NY 11793-4343
20164027 + METROPOLITAN NASHVILLE & DAVIDSON COUNTY, 1 PUBLIC SQUARE, SUITE 204, METRO COUNCIL OFFICE, NASHVILLE, TN 37201-5007
20164028 + METROPOLITAN RECYCLING, 847 SHEPHERD AVE, BROOKLYN, NY 11208-5227
20164029   METROPOLITAN TRUSTEE, PO BOX 305012, NASHVILLE, TN 37230-5012

20164030  + METROPOLITAN TRUSTEE (TN), HOWARD OFFICE BUILDING, 700 PRESIDENT RONALD REAGAN WAY, SUITE 220, NASHVILLE, TN 37210-2006

20164031  METROPOLITAN TRUSTEE (TN), P.O. BOX 196358, NASHVILLE, TN 37219-6358

20164032  METROS CUADRADOS.COM, S.A. DE C.V., ATTN: IDLEFONSO CORDOVA MARQUEZ, RIO ELBA 20, 4TH FLOOR, CUAUHTEMOC, MEXICO CITYPC 06500 MEXICO

20164033  MEW LLC, 47-51 GREAT SUFFOLK STREET, LONDONSE1 0BS UNITED KINGDOM

20164034  MEYERCORD CREATIVE, ZANDVOORTSELAAN 177A, HEEMSTEDE2106 AM NETHERLANDS

20164035  MFG.TRAVEL GMBH, HAUPTSTRASSE 33A, UNTERHACHING82008 GERMANY

20164036  MFS WEB SRL - CAFEE BORBONE, VIA BARTOLOMEO PANIZZA, 4, MILAN MI20144 ITALY

20164038  + MGS GLOBAL LLC, 675 ALPHA DRIVE, SUITE E, BROOK PARK, OH 44143-2139

20164037  + MGS GLOBAL LLC, 675 ALPHA DRIVE, SUITE E, CLEVELAND, OH 44143-2139

20164043  + MIAMI PORTABLE COOLING LLC, 7900 HARBOR ISLAND DR #1215, MIAMI BEACH, FL 33141-4297

20164069  + MICHAEL SHENOUDA, ATTN: MICHAEL SHENOUDA, HONORE HOLDINGS, LLC, 1038 N ASHLAND AVE, CHICAGO, IL 60622-3924

20164085  + MICHIGAN DEPARTMENT OF TREASURY, PO BOX 30401, LANSING, MI 48909-7901

20164088  + MICRODESK, INC., 10 TARA BOULEVARD, STE 420, NASHUA, NH 03062-2800

20164090  + MIDWEST SECURITY AGENCY LLC, 19 S 1ST STREET SUITE B3, MINNEAPOLIS, MN 55401-8100

20164091  MIELE APPLIANCES AG, P.O.BOX 114782, DUBAI UNITED ARAB EMIRATES

20164093  MIGHTY SINO INVESTMENTS LIMITED, G/F, 2A1, SHUNG TAK STREET, TAI PO, N.T. HONG KONG

20164094  MIGIMIG SL, CALLE BALMES 392 2-2, BARCELONA08022 SPAIN

20164099  MIKA LAND, ATTN: FADHIL SALMAN AL S, BEIT ASHAMS BARCELONA, S.L., AVENIDA DE LAS CORTES CATALANES 5-7, PLANTA 1 BARCELONA08007 SPAIN

20164100  MIKA LAND, ATTN: FADHIL SALMAN AL S, BEIT ASHAMS BARCELONA, S.L., GRAN VIA DE LAS CORTES CATALANES 593, PLANTA 1-2 BARCELONA08007 SPAIN

20164101  MIKA LAND HOTEL MANAGEMENT SL, AVENIDA DE LAS CORTES CATALANAS 5-7 PLAN, BARCELONA08007 SPAIN

20164102  MIKA LAND HOTEL MANAGEMENT, S.L., CALLE COLN NUMBER 3, BARCELONA SPAIN

20164103  + MIKE GREEN FIRE EQUIPMENT, 9029 OWENSMOUTH AVE, CANOGA PARK, CA 91304-1417

20164105  MILAD RASHAD, VIA TRENTO 99, MEDA20821 ITALY

20164109  + MILAN CORP, 43230 OSGOOD RD, FREMONT, CA 94539-5607

20164110  + MILAN CORP., 8316 ELMWOOD ST, SKOKIE, IL 60077-2478

20164112  + MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN LLC, 1311 PONCE DE LEON AVE, SAN JUAN, PR 00907-4037

20164115  + MILESTONE MEETINGS, 28226 N. 110TH PLACE, SCOTTSDALE, AZ 85262-7481

20164118  MILOR RESEARCH INC, 2200-1250 BOUL. REN LVESQUE O, MONTRAL, QC H3B 4W8 CANADA

20164119  MILOR RESEARCH INC., 1250 REN-LVESQUE BLVD W, STE 2200, MONTRAL, QC H3B 4W8 CANADA

20164120  + MINIMUM VIABLE SOFTWARE, 385 COLUMBIA ST, FALL RIVER, MA 02721-1547

20164121  + MINNEAPOLIS CITY OF LAKES, PO BOX 851305, MINNEAPOLIS, MN 55485-1305

20164122  + MINNESOTA DEPARTMENT OF HEALTH, PO BOX 64495, SAINT PAUL, MN 55164-0495

20164126  + MINUT, INC., 1675 SOUTH STATE STREET, DOVER, KENT, DE 19901-5140

20164128  + MIRA PROPERTIES, ATTN: ADAM ZAKEN, 1215 SANSOM ST, PHILADELPHIA, PA 19107-4843

20164129  + MIRACLE METHOD OF SOUTH PHILADELPHIA, 5902 ENTERPRISE COURT, FREDERICK, MD 21703-5978

20164135  MISSION UNBOX BUSINESS CENTER L.L.C, API TRIO OFFICE TOWER - FLOOR 37 & 38, A, SHEIKH ZAYED ROAD UNITED ARAB EMIRATES

20164139  MJF INTERIORS LIMITED, 112-114 GOSWELL ROAD, LONDONEC1V 7DH UNITED KINGDOM

20164140  MJF OFFICE, 112-114 GOSWELL ROAD, LONDONEC1V 7DH UNITED KINGDOM

20164141  MKG CONSULTING EMEA, 5 RUE DE DANTZIG, PARIS75015 FRANCE

20164142  + MM INTEGRITY CONTRACTING INC, 60-25 67 AVE, RIDGEWOOD, NY 11385-4500

20164143  MM SPA, VIA DEL VECCHIO POLITECNICO 8, MILANO20121 ITALY

20164144  MOAI STUDIO SAS, VIA TERRUGGIA 34, MILANO20162 ITALY

20164145  + MOBILEFORMING, LLC, 611 N BRAND BLVD, STE 11, GLENDALE, CA 91203-3290

20164146  MOBILNOVO SRL, VIA ANASTASIO II 103, ROME00165 ITALY

20164151  + MODERN PEST SERVICES LLC, 100 PLEASANT STREET, BRUNSWICK, ME 04011-2207

20164152  + MODIV GROUP, LLC, 309 E PACES FERRY ROAD NE, STE 400, ATLANTA, GA 30305-2319

20164153  + MODULUS DATA USA INC., 201 SPEAR STREET, STE 1100, SAN FRANCISCO, CA 94105-6164

20164156  + MOELIS & COMPANY LLC, 399 PARK AVENUE, 4TH FLOOR, NEW YORK, NY 10022-4417

20164166  + MOHSEN ABDOLSALEHI, SHAHLA ABDOLSALEHI, AND THE BO, ATTN: SALEHI, 3334 EAST COAST HIGHWAY, SUITE 624, CORONA DEL MAR, CA 92625-2328

20164174  MONTAGE DE MEUBLE, 14P AVENUE CHARLES DE GAULLE, LAMORLAYE60260 FRANCE

20164175  + MONTE CARLO DATA, INC., 548 MARKET STREET, PMB 59994, SAN FRANCISCO, CA 94104-5401

20164176  MONTEVECCHIO, VIA DEL CORSO 160, ROME00196 ITALY

20164177  MONTREAL INSTITUTE OF SWIMMING INC, ATTN: ADAM SWIM-MONTREAL, 33 RUE ROOSEVELT, DOLLARD-DES-ORMEAUX, QC H9G 1J1 CANADA

20164179  + MOOD MEDIA NORTH AMERICAN HOLDINGS CORP, ATTN: CAMERON FIELDS, PO BOX 71070, CHARLOTTE, NC 28272-1070

20164180  MOON RAY S.R.L., VIA POMONTE, 61/B, ROMA00138 ITALY

20164181  MOQUETAS ASAN SA, PASEO DEL PINTOR RALES 40, 1 IZQUIERDO, MADRID28008 SPAIN

20164183    +  MOREL BROTHERS, LLC, 502 W 7TH ST, STE 100, ERIE, PA 16502-1333
20164184    +  MORGAN LEWIS & BOCKIUS LLP, ONE FEDERAL STREET, BOSTON, MA 02110-2012
20164185    +  MORGAN STANLEY & CO. LLC, 502 W 7TH ST, STE 100, ERIE, PA 16502-1333
20164188    +  MORRISON & FOERSTER LLP, P.O. BOX 742335, LOS ANGELES, CA 90074-2335
20164189    +  MORROW SODALI LLC, 333 LUDLOW STREET, 5TH FLOOR, SOUTH TOWER, STAMFORD, CT 06902-6987
20164190       MORTON FRASER MACROBERTS LLP, 9 HAYMARKET SQUARE, EDINBURGHEH3 8RY UNITED KINGDOM
20164191    #+ MOTION ELEVATOR LLC, 5915 PARK DRIVE, MARGATE, FL 33063-3658
20164192       MOTION RECRUITMENT PARTNERS LLC, 151 YONGE ST, SUITE 602, TORONTO, ON M5C 2W7 CANADA
20164195    +  MOVEMENT GENIUS INC., 1255 N HAMILTON RD, PMB 149, GAHANNA, OH 43230-6785
20164196    +  MOYER INDOOR/OUTDOOR, 113 E RELIANCE ROAD, SOUDERTON, PA 18964-1336
20164197       MPLIFTEN BV, ALGOLWEG 13, AMERSFOORT3821 BG NETHERLANDS
20164198    +  MR HANDYMAN OF BEVERLY HILLS, HOLLYWOOD & THE VALL, 15720 VENTURA BLVD, SUITE 304, ENCINO, CA
               91436-2986
20164199       MSTUDIO FOTOGRAFIA PUBLICITARIA SL, CALLE BRUSELAS 32 E, LAS ROZAS MADRID28232 SPAIN
20164201       MTAE, 194 RUE D ALESIA, PARIS75014 FRANCE
20164202    +  MTECH NE LLC, 323 ANDOVER STREET, SUITE 3, WILMINGTON, MA 01887-1035
20164203    +  MUCK RACK LLC, 382 NE 191ST STREET, #74788, MIAMI, FL 33179-3899
20164205    +  MUFG BANK, LTD., 1251 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-0083
20164208    +  MULTI SERVICE TECHNOLOGY SOLUTIONS, INC. (DBA TREV, 6450 SPRINT PARKWAY, STE 3B203, OVERLAND PARK, KS
               66211-1166
20164209       MULTIFORME METAL INC, 11651 6E AVENUE, MONTREAL, QC H1E 1R8 CANADA
20164210       MULTISISTEMAS DE SEGURIDAD DEL CENTRO SA DE CV, YCATAS NO. 317, COL. NARVARTE PONIENTE, ALC. BENITO
               JUREZ, CIUDAD DE MXICO CDMX03020 MEXICO
20164212       MUNICIPALITY OF AMSTERDAM TAXES, GEMEENTE ROTTERDAM BELASTINGEN, PO. BOX 924, ROTTERDAM3000 AX
               NETHERLANDS
20164213       MUNICIPALITY OF AMSTERDAM TAXES, POSTBUS 23475, AMSTERDAM1100 DZ NETHERLANDS
20164214    +  MUNNWORKS LLC, 150 N. MACQUESTEN PKWY, MOUNT VERNON, NY 10550-1836
20164217       MUSABBEH RASHID AND MUSABBEH AL FATTAN AL FALASI, AL FATTAN PROPERTIES LLC, MARINA TOWER, JBR -
               THE WALK, DUBAI UNITED ARAB EMIRATES
20164218       MUSABBEH RASHID AND MUSABBEH AL FATTAN AL FALASI, P.O.BOX 747, DUBAI UNITED ARAB EMIRATES
20164220       MUSTAFA AKBAR ALI TRADING LLC, DEIRA NAKHEEL ROAD NEAR MAKNAS HOTEL OFF, KHALFAN BUILDING
               DEIRA, DUBAI UNITED ARAB EMIRATES
20164221    +  MUZAK, LLC D/B/A MOOD MEDIA, 2100 S IH 35, STE 201, AUSTIN, TX 78704-4407
20164222    +  MY EQUITY COMP, ATTN: FARIHA AZFAR, 2339 GOLD MEADOW WAY STE.210, GOLD RIVER, CA 95670-6328
20472141    +  Michael B. Kind, Troutman Pepper Locke LLP, 111 South Wacker Drive, Chicago, IL 60606-4409
20164225    +  N.J. MALIN & ASSOCIATES, LLC, PO BOX 797, ADDISON, TX 75001-3016
20164235    +  NAIMAN LAW GROUP PC, 4660 LA JOLLA VILLAGE DRIVE, SUITE 650, SAN DIEGO, CA 92122-4602
20164236       NAJMAT AL NAHDAH ALUMINIUM & GLASS CONT, SAJA, NEAR CEMENT FACTORY , SHARJAH-UAE, P.O BOX - 31760,
               SHARJAH UNITED ARAB EMIRATES
20164237       NAJMAT ALMADAEN SCRAP AND METAL WASTE TRADING LLC, SHARJAH INDUSTRIAL AREA NO 10, SHARJAH
               UNITED ARAB EMIRATES
20164239    +  NALCO COMPANY LLC, 1601 WEST DIEHL ROAD, NAPERVILLE, IL 60563-1198
20164240       NALDERS SOLICITORS, FARLEY HOUSE, FALMOUTH ROAD, TRURO, CORNWALLTR1 2HX UNITED KINGDOM
20164246       NASA SERVICES INC, 1100SOUTHMAPLEAVENUE, MONTEBELLO, CA 90640
20164248    +  NASDAQ CORPORATE SOLUTIONS, LLC, 151 W 42ND ST, NEW YORK, NY 10036-6563
20164247    +  NASDAQ CORPORATE SOLUTIONS, LLC, 151 WEST 42ND STREET, NEW YORK, NY 10036-6563
20164249    +  NASDAQ INC, 151 W. 42ND STREET, NEW YORK, NY 10036-6563
20164251    +  NASHVILLE METROPOLITAN LLC, 1283 MURFREESBORO PIKE SUITE 100, NASHVILLE, TN 37217-2401
20164271    +  NATIONAL EQUIPMENT SOLUTIONS LP, PO BOX 2198, WEST CHESTER, PA 19380-0140
20164275       NATIONAL HEALTH INSURANCE COMPANY DAMAN, PO BOX 128888, ABU DHABI UNITED ARAB EMIRATES
20164276       NATIONAL HYDRONICS LTD., 12178 - 86TH AVE, SURREY, BC V3W 3H7 CANADA
20164277       NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURG, 1271 AVENUE OF THE AMERICAS, 37TH FLOOR, NEW
               YORK, NY 10020-1304
20164278       NATIONALE HULPKAS, CNH / SOV, WILLEBROEKKAAI 35, BRUSSELS1000 BELGIUM
20164279    +  NATIONWIDE ENERGY PARTNERS, 230 WEST STREET, #250, COLUMBUS, OH 43215-2655
20164280    +  NATURAL CURIOSITIES, 1161 LOGAN STREET, LOS ANGELES, CA 90026-3210
20164281       NATURAL CURIOSITIES, INC., ATTN: ELEANORE BACON, 9400 LULINE ACE ATE B1, CHATSWORTH, CA 91311
20164282    +  NATURAL WIRELESS LLC, 60 SADDLE RIVER AVENUE, SOUTH HACKENSACK, NJ 07606-1909
20164283       NATURDIS, 57 BOULEVARD MARCEL PAGNOL, BP23177, GRASSE CEDEX06131 FRANCE
20164284       NATURLLIT, PASAJE LLIVIA 65, BARCELONA08041 SPAIN
20164285       NAVARROFLOR SL, C/ VALNCIA, 324, BARCELONA08009 SPAIN
20164286       NAVARROVERD, S.L., C/BRUC, 89 BXOS.1, BARCELONA08009 SPAIN
20164288    +  NAVEX GLOBAL, INC., 5885 MEADOWS ROAD, STE 500, LAKE OSWEGO, OR 97035-8646
20164289    +  NAVIA, 707 S. GRADY WAY, RENTON, WA 98057-3246
20164290    +  NAVIA BENEFIT SOLUTIONS INC, 707 S. GRADY WAY, SUITE 350, RENTON, WA 98057-3246

| | | |
|---|---|---|
| 20164292 | | NAZCA SRL, VIA QUINTILIANO 41, MILANO20138 ITALY |
| 20164293 | | NCV SRL, VIALE RESTELLI 3, MILANO20124 ITALY |
| 20164298 | + | NEEM PARTNERS LLC, 16192 COASTAL HIGHWAY, LEWES, DE 19958-3608 |
| 20164296 | + | NEEM PARTNERS LLC, ATTN: PRASHANT GUPTA, 16192 COASTAL HIGHWAY, LEWES, DE 19958-3608 |
| 20164297 | + | NEEM PARTNERS LLC, 26 MEADOWVIEW DRIVE, NORTHFIELD, IL 60093-3546 |
| 20164301 | | NELCAN ELECTRIC LTD, 1147 GRANT STREET, VANCOUVER, BC V6A 2J7 CANADA |
| 20164304 | + | NELSON MULLINS RILEY AND SCARBOROUGH LLP, 1320 MAIN STREET, 17TH FLOOR, COLUMBIA, SC 29201-3268 |
| 20164307 | | NESPRESSO ITALIA SPA, ATTN: SARA ARRICA, NESPRESSO ITALIANA, VIA DEL MULINO 6, ASSAGO MI20057 ITALY |
| 20164308 | | NESPRESSO NEDERLAND BV, ATTN: B2B SALES, STROOMBAAN 14, AMSTELVEEN1181 VX NETHERLANDS |
| 20164310 | | NESPRESSO PROFESSIONAL, 27 RUE DU COLONEL PIERRE AVIA, PARIS75015 FRANCE |
| 20164309 | | NESPRESSO PROFESSIONAL, ATTN: B2B INVOICES, PARK HOUSE, MANOR ROYAL BUSINESS PARK, CRAWLEYRH10 9AD UNITED KINGDOM |
| 20164311 | | NESPRESSO UK LTD, ATTN: B2B INVOICES, NESTLE HOUSE, HAXBY ROAD, YORKYO91 1XY UNITED KINGDOM |
| 20164312 | | NET 06, TECHNOPOLIS PLE 1, 5 CHEMIN DES PRESSES, CAGNES SUR MER06800 FRANCE |
| 20164313 | | NET PROPRE SERVICES, 3 VILLA JEAN CHARLES, ASNIERES SUR SEINE92600 FRANCE |
| 20164314 | | NET UP SERVICES SAS, CO ASCOT IMS LE FORUM 33 BD GENERAL LECL, BEAUSOLEIL06240 FRANCE |
| 20164315 | | NETTEAM TX LTD, ATTN: JAMIE ACCOUNTS, UNIT 12 KINGFISHER COURT HAMBRIDGE ROAD, NEWBURYRG14 5SJ UNITED KINGDOM |
| 20164316 | | NETTEAM TX LTD (OLD), UNIT 12 KINGFISHER COURT HAMBRIDGE ROAD, NEWBURYRG14 5SJ UNITED KINGDOM |
| 20164317 | | NETWORK INTERNATIONAL LLC, LEVEL 101-201, EMIRATES NBD, AL BARSHA 2, PO BOX 4487 DUBAI UNITED ARAB EMIRATES |
| 20164318 | | NEULIFT SPA, VIA 11 SETTEMBRE 20, CERRO MAGGIORE MI20023 ITALY |
| 20164319 | + | NEURAFLASH, LLC, 24 WINTER ST, BOSTON, MA 02108-4704 |
| 20164320 | | NEVAYA LIMITED, UNIT 17 CIRENCESTER OFFICE PARK, TETBURY ROAD, CIRENCESTER, GLOUCESTERSHIREGL7 6JJ UNITED KINGDOM |
| 20164321 | + | NEW GRANT ACQUISITIONS, LLC, 5000 LEGACY DRIVE, SUITE 230, PLANO, TX 75024-3137 |
| 20164322 | | NEW LAT, VIA ZOE FONTANA, 13, ROMA RM00131 ITALY |
| 20164323 | + | NEW ORLEANS REDEVELOPMENT FUND, ATTN: LAURA SMITH, 2740 ST. LOUIS STREET, SUITE B, NEW ORLEANS, LA 70119-5518 |
| 20164325 | + | NEW ORLEANS REVENUE DEPARTMENT, 1300 PERDIDO ST., NEW ORLEANS, LA 70112-2125 |
| 20164326 | + | NEW ORLEANS SUPER BOWL HOST COMMITTEE INC, 320 METAIRIE HAMMOND HIGHWAY, SUITE 300, METAIRIE, LA 70005-5100 |
| 20164327 | + | NEW ORLEANS SUPER BOWL HOST COMMITTEE, INC, C/O ADAMS AND REESE LLP, ATTN: WILLIAM WRIGHT, HANCOCK WHITNEY CENTER, 701 POYDRAS STREET 45TH FLOOR NEW ORLEANS, LA 70139-7905 |
| 20164328 | | NEW WORLD HOSPITALITY, ATTN: STEPH THRASYVOULOU, 38 STAR ST, TYBURNIA, LONDONW2 1QB UNITED KINGDOM |
| 20164329 | | NEW WORLD HOSPITALITY UK LTD - LON - IXWO35, 209, WINCHESTER HOUSE, MARYLEBONE ROAD, LONDONNW1 5RA UNITED KINGDOM |
| 20164330 | | NEW WORLD HOSPITALITY UK LTD - LON - IXWO35, 210, WINCHESTER HOUSE, MARYLEBONE RD, LONDONNW1 5RA UNITED KINGDOM |
| 20164331 | + | NEW YORK STATE DEPARTMENT OF TAXATION, PO BOX 15180, ALBANY, NY 12212-5180 |
| 20164333 | | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE, HARRIMAN CAMPUS RD, ALBANY, NY 12226 |
| 20164334 | + | NEWFRONT RETIREMENT SERVICES INC, 450 SANSOME STREET, SUITE 300, SAN FRANCISCO, CA 94111-3311 |
| 20164335 | + | NEWMARK INVESTOR I LLC, ONE LIBERTY PLAZA, NEW YORK, NY 10006-1404 |
| 20164340 | + | NIA TERO FOUNDATION, 900 E PINE ST, STE 200, SEATTLE, WA 98122-4872 |
| 20164375 | + | NILES BOLTON ASSOCIATES, 3060 PEACHTREE RD NW, STE 600, ATLANTA, GA 30305-2240 |
| 20164382 | + | NINE 17 GROUP INC, 1643 6TH AVE. #205, SAN DIEGO, CA 92101-2758 |
| 20164388 | | NISBETS, 2 RUE LOUIS DE BROGLIE, LOGICOR, ZAC D'ARVIGNY, MOISSY CRAMAYEL77550 FRANCE |
| 20164386 | | NISBETS, ATTN: KIBI DIERICKX, FOURTH WAY AVONMOUTH, BRISTOLBS11 8TB UNITED KINGDOM |
| 20164387 | | NISBETS, ATTN: KIBI DIERICKX, UNIT 42 NORTH POINT BUSINESS, NEW MALLOW RD, CORK IRELAND |
| 20164389 | | NISBETS EUROPE BV, ATTN: KIBI DIERICKS, HURKSESTRAAT 2B, EINDHOVEN5652 AJ NETHERLANDS |
| 20164390 | | NISBETS EUROPE BV, ATTN: KIBI DIERICKX, HURKSESTRAAT 2B, EINDHOVEN5652 AJ NETHERLANDS |
| 20164397 | + | NO KA OI MEETINGS & TRAVEL, 1759 OCEANSIDE BLVD, SUITE C257, OCEANSIDE, CA 92054-3470 |
| 20164401 | + | NOISEAWARE, INC., 3106 COMMERCE ST, DALLAS, TX 75226-1628 |
| 20164402 | + | NOISEAWARE, INC. DBA, REST, 3106 COMMERCE ST, DALLAS, TX 75226-1628 |
| 20164403 | | NOLEGGIO BARBA VENEZIA, VIA CASTELVECCHIO 4, MESTRE VE30174 ITALY |
| 20164408 | | NORDIC HOMEWORX LLC, OFFICE 1203, LEVEL 12, SIDRA TOWER, AL SUFOUH GARDENS, DUBAI UNITED ARAB EMIRATES |
| 20164409 | | NORDLUX (UK& EIRE) LTD, UNIT 22 DEANFIELD COURT, LINK 59 BUSINESS PARK, CLITHEROEBB7 1QS UNITED KINGDOM |
| 20164411 | + | NORF MANAGEMENT LLC, 2740 ST LOUIS ST SUITE B, NEW ORLEANS, LA 70119-5518 |
| 20164412 | | NORTEMPO ETT SL, CURROS ENRIQUEZ 43, BAJO A CORUA15002 SPAIN |
| 20164413 | | NORTEX OUTSOURCING GLOBAL SL, CALLE CURROS ENRIQUEZ, 43, BJ, A CORUA, LA CORUA15002 SPAIN |
| 20164414 | + | NORTH BROAD WORLDWIDE LLC, ATTN: BLAKE BARABUSCIO, 1924 SCHLEY STREET, PHILADELPHIA, PA 19145-5436 |
| 20164415 | + | NORTH JERSEY POOL MANAGEMENT, LLC, 414 AIRPORT EXECUTIVE PARK, NANUET, NY 10954-5288 |
| 20164416 | + | NORTH JERSEY POOL MANAGEMENT, LLC, OPERATING AS AM, 11155 DOLFIELD BLVD, OWINGS MILLS, MD 21117-3259 |

20164417 + NORTH VALLEY PROPERTY, LLC, 5161 E ARAPAHOE RD STE 320, CENTENNIAL, CO 80122-2385

20164418 NORTH WATER, ATTN: SAAWAN LOGAN, UNIT 128, 4925 BARLOW TRAIL NE, CALGARY, AB T2E 3J2 CANADA

20164419 #+ NORTHEAST EXTERMINATORS, 19 BALA AVE, STE 101, BALA CYNWYD, PA 19004-3202

20164420 NORTHERN PRIVATE CAPITAL INC., 135 YORKVILLE AVE, 9TH FLOOR, TORONTO, ON M5R 0C7 CANADA

20164421 NORTHSTAR TRAVEL MEDIA LIMITED, 30 OLD BAILEY, LONDONEC4M 7AU UNITED KINGDOM

20164422 + NORTHSTAR TRAVEL MEDIA LLC, 301 ROUTE 17N SUITE 1150, RUTHERFORD, NJ 07070-2557

20164424 NOTAIO CINZIA CRIACO, VIA CATONE N. 16, ROME00192 ITALY

20164425 NOTARIA 44 CDMX, CALLE PRAGA #43 COL. JUAREZ, ALCALDIA CUAUHTEMOC, CIUDAD DE MXICO CDMX06600 MEXICO

20164426 NOTARIOS CACERES, S.C., AVE. PRADO SUR # 240 PISO 5, LOMAS DE CHAPULTEPEC, ALCALDIA MIGUEL HI, CIUDAD DE MXICO CDMX11000 MEXICO

20164427 NOTARIOS FRANCO SC, BAJIO 330, COLONIA ROMA SUR, ALCALDIA CUAUHTEMOC, CIUDAD DE MXICO CDMX06760 MEXICO

20164428 NOTPLA LIMITED, UNIT 8B QUEENS YARD, WHITE POST LANE, LONDONE9 5EN UNITED KINGDOM

20164431 NT & E SOLUTIONS LTD TA NTES, CALLAN CENTRE HOLLAND ROAD, NATIONAL TECHNOLOGY PARK, PLASSEY, LIMERICKV94 YD8P IRELAND

20164432 NT HEATING AND PLUMBING, 8 WALLNUT DRIVE, DUBLIND24R7XR IRELAND

20164434 + NTRUST HOLDINGS LLC, 3200 EL CAMINO REAL, STE 180, IRVINE, CA 92602-1335

20164435 #+ NTRUST INFOTECH INC, 230 COMMERCE, SUITE 180, IRVINE, CA 92602-1336

20164441 NU-SWIFT, RINGOVEN 45, ARNHEM6826 TP NETHERLANDS

20164436 NUAGESIGHT INC, 835 MCCAFFREY,, SAINT-LAURENT, QC H4T 1N3 CANADA

20164437 NUESTRO ESPACIO SIN FRICCIONES S.A.P.I. DE C.V., ATTN: CARLOS LEVY MOCTEZUMA, INSURGENTES SUR 1605, 31ST FLOOR, SAN JOSE INSURGENTES, BENITO JUAREZ, MEXICO CITYPC 03900 MEXICO

20164438 NUKIUM, 8 RUE DU PERPIGNAN, LAVERUNE34880 FRANCE

20164439 NUOVA BERNAREGGI SRL, CORSO STATI UNITI 27, TURIN TO10143 ITALY

20164443 NYC ALL CITIES AWNINGS CORP, 20TH AVE, LONG ISLAND CITY, NY 11105

20164444 + NYC BUILDING SIGNAGE CORP, 34-18 NORTHERN BLVD, LONG ISLAND CITY, NY 11101-2807

20164446 + NYC CLEANERS, 208 EAST 117TH STREET, NEW YORK, NY 10035-4809

20164445 + NYC CLEANERS, ATTN: MANNI LAUNDRY, 208 E 117TH STREET, NEW YORK, NY 10035-4809

20164447 + NYC DEPARTMENT OF FINANCE-HOTEL ROOM OCCUPANCY TAX, 1 CENTRE STREET, 22ND FLOOR, NEW YORK, NY 10007-1632

20164448 + NYC POWER WASH, 699 TAFT STREET, BELLMORE, NY 11710-1217

20164449 NYC WATER BOARD, 59-17JUNCTIONBOULEVARD, 8THFLOOR, FLUSHING, NY 11373

20164579 O CROWDIN, MUSTAME TEE 44/1, KRISTIINE LINNAOSA, TALLINN, HARJU MAAKOND10621 ESTONIA

20164482 + O'LINN SECURITY INC., 1027 S PALM CANYON DR, PALM SPRINGS, CA 92264-8378

20164452 OASYS PARIS, 10 RUE CAMBACERES, PARIS75008 FRANCE

20164453 + OBIE.AI, 75 E SANTA CLARA ST, #600, SAN JOSE, CA 95113-1826

20164454 + OC POOL TECHNICIANS, 98 ZION, LAKE FOREST, CA 92630-8737

20164456 OCA GLOBAL INSPECCIONES REGLAMENTARIAS SA UNPERSON, CARRER HENRI DUNANT, 9, SANT CUGAT DEL VALLS, VALLS OCCIDENTAL BARCELONA08173 SPAIN

20164457 OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION (OSH, 200 CONSTITUTION AVE NW, WASHINGTON, DC 20001

20164458 + OCEAN RIDGE PROJECT MANAGEMENT GROUP, 3504 HIGHWAY 153, #307, GREENVILLE, SC 29611-7553

20164460 OCEANDUSK UK LIMITED, FLOTILLA HOUSE, BATTERSEA REACH, JUNIPER DR, LONDONSW18 1FX UNITED KINGDOM

20164461 OCP, ATTN: OLIVIER CAHAN, 66 AVENUE DES CHAMPS ELYSES, PARIS75008 FRANCE

20164465 OFFICE MASTER DECORATION, 6ST, AL QUOZ INDUSTRIAL 1, WAREHOUSE NO 34, DUBAI UNITED ARAB EMIRATES

20164466 + OFFIT KURMAN PA, 7021 COLUMBIA GATEWAY DR, SUITE 200, COLUMBIA, MD 21046-2967

20164467 + OFFSITE EXPERIENCES INC, 215 WEST 105TH ST, APT 5D, STAMFORD, NY 10025-3964

20164468 + OHIO PARKING INC, 224 WEST OHIO ST, CHICAGO, IL 60654-4602

20164470 + OKTA, INC., P.O. BOX 743620, LOS ANGELES, CA 90074-3620

20164471 + OKTA, INC., 100 1ST STREET, SAN FRANCISCO, CA 94105-2634

20164473 + OLD TOWN #1 LLC, 1616 CAMDEN ROAD, SUITE 210, CHARLOTTE, NC 28203-4925

20164475 + OLD TOWN #1, LLC, ATTN: MARK THIGPEN, KING & SPALDING LLP, 300 SOUTH TRYON STREET, SUITE 1700, CHARLOTTE, NC 28202-0134

20164474 + OLD TOWN #1, LLC, ATTN: SETH BLACK, 1616 CAMDEN ROAD, SUITE 210, CHARLOTTE, NC 28203-4925

20164477 #+ OLD TOWN HOSPITALITY, LLC, OLD TOWN HOSPITALITY LLC, ATTN: KEITH MISHKIN, 14602 N. TATUM BLVD., PHOENIX, AZ 85032-4816

20164476 + OLD TOWN HOSPITALITY, LLC, ATTN: MATTHEW R. BERENS ESQ., BERENS BLONSTEIN PLC, 7033 E. GREENWAY PKWY, SUITE 210, SCOTTSDALE, AZ 85254-2083

20164480 OLEKSII SNIHIROV, SHOLOKHOV STR 7/176, DNIPRO49080 UKRAINE

20164485 + OLIVER CANO (ATTN: PAT BATES AGENCY - LAUREN SACHS, 32 MORTON STREET, #3C, NEW YORK, NY 10014-4055

20164492 + OLYMPUS STONE CARE, 1968 SOUTH COAST HIGHWAY 1840, LAGUNA BEACH, CA 92651-3681

20164495 OMEGA CITY LIFTS SERVICES LTD, 7 BRIDGEGATE CENTRE, MARTINFIELD, WELWYN, HERTFORDSHIREAL7 1JG UNITED KINGDOM

20164496 OMEGA WORLD TRAVEL, THANET HOUSE, 231-232 STRAND, LONDONWC2R 1DA UNITED KINGDOM

20164497 OMEGAM-WATER B.V., RAADHUISPLEIN 1C, WOGNUM1687 NG NETHERLANDS

20164498   + OMERS GROWTH EQUITY LP, 50 HUDSON YARDS, 73RD FLOOR, NEW YORK, NY 10001-2180

20164499   + OMGIVNING, 1301 N BROADWAY, LOS ANGELES, CA 90012-1408

20164500    OMNI FACILITIES MANAGEMENT LIMITED, ATTN: OMNI ACCOUNTS, 11 BEVOR LANE, LONDONW6 9AR UNITED KINGDOM

20164501    OMNI IPS LTD, 11 BEAVOR LANE, LONDONW6 9AR UNITED KINGDOM

20164502   + ONE FIFTEEN SOUTH JACKSON LLC, 1530 16TH ST STE 350, DENVER, CO 80202-1371

20164504   + ONE HOME BRANDS, INC., 500 84TH AVE, STE A-10, THORNTON, CO 80229-5300

20164505   + ONE IDENTITY LLC, 20 ENTERPRISE, STE 100, ALISO VIEJO, CA 92656-7104

20164506   + ONE TRUST LLC, 1200 ABERNATHY RD NE, BUILDING 600, ATLANTA, GA 30328-5691

20164507   + ONEIL PARTNERS LLC, 45 WALL ST, 2112, NEW YORK, NY 10005-1954

20164508   + ONESOURCE VIRTUAL, INC., 9001 CYPRESS WATERS BLVD, COPPELL, TX 75019-4761

20164510    ONGD POZOS SIN FRONTERAS, C/JACINTO VERDAGUER 11 ENTREPLANTA, MLAGA29002 SPAIN

20164511    ONITY SAS, 4 RUE EDMOND MICHELET, NEUILLY PLAISANCE93360 FRANCE

20164512   + ONPEAK LLC, 7000 LINDELL ROAD, LAS VEGAS, NV 89118-4702

20164513    ONYX CENTERSOURCE, TWO LINCOLN CENTRE, 5420 LBJ FREEWAY STE, DALLAS, TX 75240

20164514   + ONYX LINEN SOLUTIONS INC, 4040 N COMBEE RD, SUITE 10, LAKELAND, FL 33805-8546

20164515   + OPAL, INC, 600 CALIFORNIA ST, SAN FRANCISCO, CA 94108-2704

20164516    OPEN CONTROL, 129 AVENUE DE LA PLAINE, MOUGINS06250 FRANCE

20164517   + OPEN WATER, ATTN: WHOLE SALE ORDERS, 3700 S IRON ST, STE 4C, CHICAGO, IL 60609-2118

20164518    OPTIPROJET, 9 RUE MAGDEBOURG, PARIS75116 FRANCE

20164519    OR GUEOULA CONSTRUCTION, 152 PROMENADE RONALD, MONTREAL-OUEST, QC H4X 1M8 CANADA

20164522   + ORACLE AMERICA INC DBA ORACLE NETSUITE, 500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065-1678

20164523   + ORACLE AMERICA, INC., 2300 ORACLE WAY, AUSTIN, TX 78741-1400

20164527    ORACLE CANADA ULC, 100 MILVERTON DRIVE, MISSISSAUGA, ON L5R 4H1 CANADA

20164526    ORACLE CANADA ULC, ATTN: SHWETHA S, 100 MILVERTON DRIVE, MISSISSAUGA, ON L5R 4H1 CANADA

20164528    ORACLE EMEA LIMITED, ATTN: SHWETHA S, EASTPOINT BUSINESS PARK, FAIRVIEW, DUBLIN 3D03 E8N6 IRELAND

20164529    ORACLE EMEA LIMITED, ATTN: SHWETHA S, ORACLE PARKWAY, THAMES VALLEY PARK, READINGRG6 1RA UNITED KINGDOM

20164530    ORACLE FRANCE SAS, ATTN: SHWETHA S, 15 BOULEVARD CHARLES DE GAULLE, CEDEX, COLOMBES92715 FRANCE

20164531    ORACLE IBERICA SRL, ATTN: SHWETHA S, PASEO DE LA CASTELLANA 81, MADRID28046 SPAIN

20164532    ORACLE ITALIA SRL, ATTN: SHWETHA S, VIA MASSIMO D'AZEGLIO 4, MILANO20154 ITALY

20164533    ORACLE NEDERLAND BV, ATTN: SHWETHA S, HERTOGSWETERING 167, UTRECHT3543 AS NETHERLANDS

20164534    ORACLE SOLUTIONS ASBESTOS LTD, 13 HENSON WAY, KETTERINGNN16 8PX UNITED KINGDOM

20164535    ORACLE SYSTEMS LIMITED - DUBAI INTERNET CITY, ATTN: SHWETHA S, ORACLE BUILDING NO 6, SHEIKH ZAYED ROAD, PO BOX 500099, DUBAI UNITED ARAB EMIRATES

20164536    ORANGE, 111 QUAI DU PRESIDENT ROOSEVELT, ISSY-LES-MOULINEAUX92130 FRANCE

20164537   + ORANGE COUNTY (FL), ATTN: SCOTT RANDOLPH, 301 S. ROSALIND AVE., ORLANDO, FL 32801-3504

20164538   + ORANGE COUNTY (FL), ATTN: SCOTT RANDOLPH, P.O. BOX 545100, ORLANDO, FL 32854-5100

20164539   + ORANGE COUNTY COMPTROLLERS OFFICE, ORANGE COUNTY ADMINISTRATION CENTER, 201 S ROSALIND AVE, 4TH FLOOR, ORLANDO, FL 32801-3527

20164541   + ORCHID EVENTS LLC, 6905 S 1300 E #220, MIDVALE, UT 84047-1817

20164542   + ORDAZ QUALITY PLUMBING CO, 500 W 66TH STREET, HIALEAH, FL 33012-6667

20164544    ORELLA GROUP INC, 5035 N SERVICE RD C9, BURLINGTON, ON L7L 5V2 CANADA

20164546    ORIENT LINES ELEVATORS LLC, S-04 FRANCE Q08 INTERNATIONAL CITY, DUBAI UNITED ARAB EMIRATES

20164548    ORKIN CANADA, 5840 FALBOURNE STREET, MISSISSAUGA, ON L5R 4B5 CANADA

20164549   + ORLANDO CLEANERS, 223 N ORANGE BLOSSOM TRAIL, ORLANDO, FL 32805-1611

20164550   + ORLANDO CLEANERS LLC, ATTN: ED PRESTON, 223 N ORANGE BLOSSOM TRAIL, ORLANDO, FL 32805-1611

20164552   + ORLANDO ELEVATOR SERVICE LLC, 11749 S. ORANGE BLOSSOM TRAIL, SUITE C, ORLANDO, FL 32837-9430

20164553   + ORLANDO UTILITIES COMMISSION, 100WESTANDERSONSTREET, ORLANDO, FL 32801-4408

20164554    ORONA, PG INDUSTRIAL LASTAOLA SN, HERNANI20120 SPAIN

20164555    ORONA IDF, 7-9 RUE DES AMRIQUES, ZAC DU PETIT MARAIS, SUCY-ENBRIE94370 FRANCE

20164556   + ORPMG, LLC, 3504 HIGHWAY 153, #307, GREENVILLE, SC 29611-7553

20164557    ORTOFRUTTICOLA DILEO L&C SNC, VICOLO DI TORRE DEL FISCALE 70, ROMA00178 ITALY

20164558    ORTOFRUTTICOLA LATINI CARLO, VIA G. ANDREINI 21, ROMA00123 ITALY

20164560    ORTOO LIMITED, 70 HILL STREET, RICHMOND, SURREYTW9 1TW UNITED KINGDOM

20164562    OSBORNE CLARKE LLP, ONE LONDON WALL, LONDONEC2Y 5EB UNITED KINGDOM

20164565   + OSR NEWPORT, LLC, 265 S RANDOLPH AVE, #190, BREA, CA 92821-5790

20164566   + OT TECHNOLOGY INC., 1200 ABERNATHY RD NE, BUILDING 600, ATLANTA, GA 30328-5691

20164567   #+ OT TECHNOLOGY INC., 1200 ABERNATHY ROAD, STE 700, ATLANTA, GA 30328-5663

20164568   + OT TECHNOLOGY, INC., 505 NORTH ANGIER AVENUE NE, STE 9000, ATLANTA, GA 30308-3278

20164569    OTA INSIGHT LTD, 30 STAMFORD STREET, WEWORK SOUTH BANK CENTRAL, LONDONSE1 9LQ UNITED KINGDOM

20164570    OTIMO RETAIL INC, 4823 RUE SHERBROOKE O, SUITE 215, WESTMOUNT, QC H3Z 1G7 CANADA

20164571    OTIMO RETAIL INC, 4823 SHERBROOKE STREET WEST, STE 215, WESTMOUNT, QC H3Z 1G7 CANADA

20164572    OTIMO RETAIL INC., ATTN: MATTHEW STOTLAND, 4823 SHERBROOKE ST W SUITE 215, WESTMOUNT, QC H3Z 1G7

CANADA

20164573    OTIPOTI (BROAD BAY COLLECTIVE PTE LTD), ATTN: ANNE DO QUE ANH, 10 ANSON ROAD, #13-11 INTERNATIONAL PLAZA, SINGAPORE079903 SINGAPORE

20164574  + OTIS ELEVATOR COMPANY, 1 CARRIER PLACE, FARMINGTON, CT 06032-2562

20164575  + OTIS ELEVATOR COMPANY, 2701 MEDIA CENTER DR, STE 2, LOS ANGELES, CA 90065-1700

20164576    OTIS TERTIAIRE, 163-169, AVENUE GEORGES CLMENCEAU, NANTERRE92000 FRANCE

20164578    OTTAWA GATINEAU HOTEL ASSOCIATION, P.O. BOX 39112 1582 BANK STREET, OTTAWA, ON K1H 1A1 CANADA

20164580    OU CROWDIN - TECH INC, MUSTAME TEE 44/1, KRISTIINE LINNAOSA, TALLINN, HARJU MAAKOND10621 ESTONIA

20164581  + OUC, 100 WEST ANDERSON ST., ORLANDO, FL 32801-3601

20164583    OUT OF EDEN, HOME FARM BUILDINGS KIRKBY STEPHEN, CUMBIRACA17 4AP UNITED KINGDOM

20164584  + OVATION TRAVEL LLC, 666 THIRD AVE 4TH FL, NEW YORK, NY 10017-4160

20164585    OVERHEAD DOOR COMPANY OF VANCOUVER, 202 - 11 BURBIDGE STREET, COQUITLAM, BC V3K 7B2 CANADA

20164587  + OWL ROCK CAPITAL ADVISORS LLC, 399 PARK AVENUE, 37TH FLOOR, NEW YORK, NY 10022-4614

20164589  + OZ ARCHITECTURE, 3003 LARIMER ST, DENVER, CO 80205-2310

20164591    PA DEPARTMENT OF REVENUE, LOBBY STRAWBERRY SQ, HARRISBURG, PA 17128-0101

20164595  + PAC COMPUTERS, INC., 1017 CHEVAL PLACE, KENNER, LA 70065-2923

20164596  + PACHULSKI STANA ZIEHL AND JONES LLP, 919 N MARKET STREET, 17TH FLOOR, WILMINGTON, DE 19801-3023

20164597  + PACHULSKI STANG ZIEHL & JONES LLP, 10100 SANTA MONICA BOULEVARD, 13TH FLOOR, LOS ANGELES, CA 90067-4003

20164598  + PACIFIC COAST PROPANE LLC, 539 W MAIN ST, ONTARIO, CA 91762-3718

20164599    PACIFICOM INTEGRATION LTD, 13521 76 AVE #101, SURREY, BC V3W 2W3 CANADA

20164600    PAEZ PELUQUEROS SL, CARRER SNECA 31, BARCELONA CD08006 SPAIN

20164602  + PAGERDUTY, INC, 600 TOWNSEND ST, STE 125, SAN FRANCISCO, CA 94103-4900

20164603    PAGODA GARDEN SL, CALLE GALILEO 85, 5 IZQ, MADRID28015 SPAIN

20164606  + PAINT DENVER, 1616 FEDERAL BLVD, DENVER, CO 80204-1911

20164607  + PAISCLO SOLUTIONS CORP, 12395 SOUTH ORANGE BLOSSOM TRAIL, ORLANDO, FL 32837-6217

20164609  + PALACE COMPANY LLC, 8400 NW 33RD STREET, STE 406, DORAL, FL 33122-1910

20164608  + PALACE COMPANY LLC, 610 S BROADWAY, SUITE 800, LOS ANGELES, CA 90014-4037

20164611  + PALACE COMPANY, LLC, ATTN: SHAHRAM DELIJANI, 233 S BEAUDIY AVE, STE 1100., LOS ANGELES, CA 900L 90012-2070

20164610  + PALACE COMPANY, LLC, C/O HILL, FARRER & BURRILL, LLP, ATTN: SEAN A. TOPP, 515 S. FLOWER STREET, 7TH FLOOR LOS ANGELES, CA 90071-2209

20164612  + PALOMA CCM LLC, ATTN: KODY SURYAN, 1188 BRYANT ROAD, LONG BEACH, CA 90815-4330

20164614  + PALOMA CITY CENTER LLC, ATTN: KODY SURYAN, 1188 BRYANT ROAD, LONG BEACH, CA 90815-4330

20164615  + PALOMA FUNDING LLC, 1365 CORONADO AVE, LONG BEACH, CA 90804-2806

20164616  + PALOMAR LAUNDRY, 2221 LAS PALMAS DR #F, CARLSBAD, CA 92011-1528

20164617    PANACHE II GP INC., 3 PLACE VILLE-MARIE, STE 12350, MONTREAL, QC H3B 0E7 CANADA

20164618    PANCRACIO CHOCOLATES SA, AVDA.JUAN DE LA CIERVA Y CODORNIU, 12 PARQUE TECNOLGICO, PATERNA VALENCIA46980 SPAIN

20164620    PANIFICIO PASTICCERIA COLLA SANTO, VIA SENATO, 6, MILANO20121 ITALY

20164621    PANIFICIO TRE SPIGHE SOC COOP, VIA BARGE 2, ROMA00166 ITALY

20164624  + PAPAGO SCOTTSDALE LLC, HOLMQUIST & GARDINER, PLLC, ATTN: IMANTS HOLMQUIST, 1000 SECOND AVE, SUITE 1770, SEATTLE, WA 98104-1046

20164623  + PAPAGO SCOTTSDALE LLC, ATTN: JOSH FLETCHER, 9704 RAINIER AVE S, SEATTLE, WA 98118-5937

20164625  + PAPAGO SCOTTSDALE, LLC, 7017 MCDOWELL ROAD, SCOTTSDALE, AZ 85257-3313

20164626    PAPAYA GLOBAL (HK) LIMITED, SUITE 2300, BENTALL 5, 550 BURRARD STREE, VANCOUVER, BC V6C 2B5 CANADA

20164627    PAR GLASS LONDON LTD, 9 JOHNSONS WAY, LONDONNW10 7PF UNITED KINGDOM

20164628    PAR JURISTEN BV, HFKESTRAAT 11, BUNDE6241 CS NETHERLANDS

20164631    PARIS MEUBLE SAS, 14 RUE DE BERRI, PARIS75008 FRANCE

20164632    PARIS MEUBLE SAS, ATTN: SARKIS BEDOIAN, 14 RUE DE BERRI, PARIS75008 FRANCE

20164633  + PARK ONE INC, 65 EAST HARRISON STREET, CHICAGO, IL 60605-1614

20164634  + PARKFOWLER PLUS, 625 W ADAMS, 19TH FLOOR, CHICAGO, IL 60661-3603

20164635  + PARKING MANAGEMENT COMPANY LLC, 3713 CHARLOTTE AVENUE, NASHVILLE, TN 37209-3734

20164636    PARLA DESIGN LTD., C/O ALLIOTTS, FRIARY COURT, 13-21 HIGH STREET, GUILDFORD, SURREYGU1 3DL UNITED KINGDOM

20164637    PARSRAM AND SONS LLC, PARSRAM AND SONS LLC, AL KHALEEJ CENTER, AL MANKHOOL ROAD BURDUBAI, DUBAI UNITED ARAB EMIRATES

20164638    PARTESA SRL, VIA EDISON 110, SESTO S.GIOVANNI MI20099 ITALY

20164642  + PASCO DOORS, 848 TOWNE CENTER DRIVE, POMONA, CA 91767-5900

20164644  + PAT BATES AGENCY, 32 MORTON ST, NEW YORK, NY 10014-4055

20164645    PAT BATES AGENCY, 42 TYNDALL COURT, COMMERCE ROAD, LYNCH WOOD, PETERBOROUGHPE2 6LR UNITED KINGDOM

20164646  + PAT BATES INC, 32 MORTON STREET, #3C, NEW YORK, NY 10014-4055

20164648    PAT BATES UK LTD, 42 TYNDALL COURT, COMMERCE ROAD LYNCH WO, PETERBOROUGHPE2 6LR UNITED KINGDOM

20164661    PATRIMOINE GB INC, 246 AV. DUNBAR, MONT-ROYAL, QC H3P 2H5 CANADA

20164665 + PAUL HASTINGS LLP, 515 S. FLOWER STREET, SUITE 2500, LOS ANGELES, CA 90071-2228
20164668 + PAUL RABINOWITZ GLASS COMPANY, INC, 1401 N. AMERICAN ST, PHILADELPHIA, PA 19122-3820
20164669   PAUL SABOURIN, 2170 PINENEEDLE ROW, MISSISSAUGA, ON L5C 1V3 CANADA
20164672 + PAUL, WEISS, RIFKIND, WHARTON, & GARRISON LLP, 1285 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-6031
20164677   PAULMARY MEDIA SOLUTIONS FZE LLC, MEDIA CITY FREE ZONE, VILLA NO. A-60-01-05-15, AJMAN UNITED ARAB
           EMIRATES
20164678   PAVEN, 383 ROUTE DE PIGNANS, PIERREFEU DU VAR83390 FRANCE
20164679   PAVIMENTI ITALIA SRLS, VIA MOTTA D'AFFERMO 37, ROMARM00132 ITALY
20164680 + PAVION CORP, PO BOX 7411267, CHICAGO, IL 60674-3267
20164681 + PAYPAL, INC., 500 E 84TH AVE, STE A-10, THORNTON, CO 80229-5300
20164683   PAYSLIP LIMITED, WESTPORT BUSINESS CENTRE, PROSPECT AVENUE, WESTPORT, CO MAYOF28KW30 IRELAND
20164684 + PC LEGAL TOOLS, INC. DBA TRACKERCORP, 5001 PLAZA ON THE LAKE, STE 111, AUSTIN, TX 78746-1084
20164685 + PCAOB, 1666 K STREET NW, WASHINGTON, DC 20006-1278
20164686 + PCG-SP VENTURE I, LLC, 644 SOUTH FIGUEROA STREET, LOS ANGELES, CA 90017-3411
20164687 + PCG-SP VENTURE I, LLC, ALLEN MATKINS LECK GAMBLE MALLORY & NATS, ATTN: TIMOTHY MCDONNELL, ESQ., 865
           SOUTH FIGUEROA STREET, SUITE 2800, LOS ANGELES, CA 90017-2795
20164688 + PCG-SP VENTURES I LLC, 644 SOUTH FIGUEROA STREET, LOS ANGELES, CA 90017-3411
20164690 + PDPETRY CONSULTING LLC, 112 LIBERTY HILL GLENN ROAD, LAGRANGE, GA 30240-2218
20164691 + PEAKON, A WORKDAY COMPANY, 6110 STONERIDGE MALL ROAD, PLEASANTON, CA 94588-3211
20164692 + PECO ENERGY COMPANY, 830 SCHUYLKILL AVE, PHILADELPHIA, PA 19146-2320
20164693   PEDRO HUERTA / INSOLENT RESTAURANT, PLAA DEL SOL 23, BARCELONA08012 SPAIN
20164695 + PEGASUS BUSINESS INTELLIGENCE LP D/B/A ONYX CENTER, TWO LINCOLN CENTRE, 5420 LBJ FREEWAY, SUITE 900,
           DALLAS, TX 75240-6284
20164696 + PEGASUS BUSINESS INTELLIGENCE, LP DBA ONYX CENTERS, 5420 LBJ FREEWAY, STE 900, DALLAS, TX 75240-6284
20164697 + PELICAN REMODELING CONSTRUCTION LLC, 13152 HWY 23, BELLE CHASSE, LA 70037-4104
20164698   PELLI FRANCESCA, V. DEL BOCCACCIO, 7, ROME00187 ITALY
20164699 + PENDO.IO, INC., 301 HILLSBOROUGH STREET, RALEIGH, NC 27603-0003
20164701 + PENNSY LINE SERVICES LLC, 3131 WALNUT STREET, SUITE 429, PHILADELPHIA, PA 19104-3419
20164703   PENNSYLVANIA DEPARTMENT OF REVENUE, LOBBY STRAWBERRY SQ, HARRISBURG, PA 17128-0101
20164702 + PENNSYLVANIA DEPARTMENT OF REVENUE, 1131 STRAWBERRY SQUARE, HARRISBURG, PA 17128-0001
20164704   PENSIOENFONDS RECREATIE, EUROPAWEG 27 9723 AS GRONINGEN POSTBUS 5, GRONINGEN9700 GD NETHERLANDS
20164705 + PENSION ASSURANCE LLP, 5126 CLARETON DR STE 110, AGOURA HILLS, CA 91301-4400
20164708   PENSION BENEFIT GUARANTY CORPORATION (PBGC), PO BOX 151750, ALEXANDRIA, VA 22315-1750
20164709 + PEOPLE SOLUTIONS, 7512 DR PHILLIPS BLVD, STE 50-869, ORLANDO, FL 32819-5420
20164711   PEOPLE'S GAS, PO BOX 2968, MILWAUKEE, WI 53201-2968
20164714 + PEPCO (POTOMAC ELECTRIC POWER COMPANY), PO BOX 13608, PHILADELPHIA, PA 19101-3608
20164715 + PEPCO (POTOMAC ELECTRIC POWER COMPANY), 701 NINTH STREET, N.W., WASHINGTON, DC 20001-4572
20164716   PEREZ-LLORCA MEXICO SC, MONTES URALES 632 LOMAS DE CHAPULTEPEC, CIUDAD DE MXICO CDMX11000 MEXICO
20164718 + PERRIER AND LACOSTE, LLC, 365 CANAL ST, STE 2550, NEW ORLEANS, LA 70130-1137
20164721 + PERSONA IDENTITIES, INC., 981 MISSION STREET, #95, SAN FRANCISCO, CA 94103-2912
20164720 + PERSONA IDENTITIES, INC., 540 HOWARD STREET, 2ND FLOOR, #126, SAN FRANCISCO, CA 94105-3012
20164719 + PERSONA IDENTITIES, INC., ATTN: BILLING PERSONA, 540 HOWARD STREET, 2F #126, SAN FRANCISCO, CA 94105-3012
20164722 + PERSONA SIGNS, LLC DBA PERSONA TRIANGLE, 700 21ST ST SW, WATERTOWN, SD 57201-4035
20164723   PERSONAL IDENTITIES, INC., 50 BEALE ST, 16TH FLOOR, SAN FRANCISCO, CA 94105-1813
20164724   PERSONNEL HYGIENE SERVICES LTD, BLOCK B WESTERN INDUSTRIAL ESTATE, CAERPHILLYCF83 1XH UNITED
           KINGDOM
20164725 + PEST BIOLOGY & EDUCATIONAL CENTER LLC (PBEC), P.O. BOX 195, CHELTENHAM, MD 20623-0195
20164726   PESTEND INC, 329A MILLWAY AVE, UNIT A, CONCORD, ON L4K 4T3 CANADA
20164730   PETRELA WINTER & ASSOCIATES, 36 YORK MILLS ROAD, SUITE 501, TORONTO, ON M2P 2E9 CANADA
20164734   PGN CLEAN, 3 RUE MARCELIN BERTHELOT, LA COURNEUVE93120 FRANCE
20164735   PGP TRADING LLC, 301, HAMSAH BLD, KARAMA, KARAMA UNITED ARAB EMIRATES
20164737 + PHIL INVESTMENT LEVY, 1617 JOHN F. KENNEDY BOULEVARD, SUITE 81, PHILADELPHIA, PA 19103-1821
20164741 + PHILIP ASHERIAN, CEO OF ESI VENTURES, 9777 WILSHIRE BLVD, STE 1015, BEVERLY HILLS, CA 90212-1901
20164746 + PHILLIPS DRAPERIES AND CURTAINS, INC., 161 N SIERRA MADRE BLVD, PASADENA, CA 91107-3357
20164747   PHS GROUP, WESTERN IND EST, CAERPHILLYCF83 1XH UNITED KINGDOM
20164751 + PIERCE BOSTON APARTMENTS LLC, 136BROOKLINEAVENUE, BOSTON, MA 02215-3907
20164757   PIGMENTO PAINTING AND DECORATING LTD, 11 GLENTHORNE ROAD, BRITANNIAHOUSEW6 0LH UNITED KINGDOM
20164758   PIKOLIN SL, ATTN: CRISTINA RAMOS, PLATAFORMA LOGSTICA PLAZA, RONDA DEL FERROCARRIL, 24,
           ZARAGOZA50197 SPAIN
20164759 + PIMWORKS, 48 WALL STREET, 11TH FLOOR, NEW YORK, NY 10043-0001
20164760 + PING IDENTITY CORPORATION, 1001 17TH STREET, STE 100, DENVER, CO 80202-2069
20164761   PINSENT MASONS LLP, THE OFFICES 1, ONE CENTRAL, PO BOX 115580, DUBAI UNITED ARAB EMIRATES
20164762 + PINTEREST INC, 651 BRANNAN STREET, SAN FRANCISCO, CA 94107-1532
20164763   PISCINAS REINDESA S.L., C. MORAGAS, 36, BARCELONA08022 SPAIN

20164764   + PIVOT APARTMENTS, 606 MAYNARD AVE S SUITE 251, SEATTLE, WA 98104-2958
20164765   + PIVOT TRAVEL LLC, 160 ALAMO PLAZA UNIT 678, ALAMO, CA 94507-4036
20164766     PJTM, 76 RUE BEAUBOURG, PARIS75003 FRANCE
20164767     PKF ATTEST SERVICIOS EMPRESARIALES SL, 81 ORENSE ST, 4FLOOR, MADRID28020 SPAIN
20164768     PKF BOFIDI AUDIT BV, HALF DAGHMAEL 11 BOX 1, HERENT3020 BELGIUM
20164769     PKF ITALIA, LARGO AUGUSTO, 7, MILANO MI20122 ITALY
20164770     PKF LITTLEJOHN LLP, 15 WESTFERRY CIRCUS, CANARY WHARF, LONDONE14 4HD UNITED KINGDOM
20164771     PKF O'CONNOR LEDDY & HOLMES, CENTURY HOUSE,, HAROLD'S CROSS RD,, DUBLIND6WP993 IRELAND
20164772     PLACE DOR?E REAL ESTATE HOLDINGS, ATTN: ALEX ARONSON, 1980 REN-LVESQUE O., MONTREAL, QC H3H 1R6
             CANADA
20164773     PLACE DOREE REAL ESTATE HOLDINGS INC, 1980 RENE LEVESQUE STREET WEST, MONTREAL, QC H3H 1R6 CANADA
20164774     PLACE DU MATELAS MEUBLES ET MATELAS DEPOT INC, 2-1475, 3ME AVENUE PARC INDUSTRIEL, STE-MARIE, QC G6E
             3V3 CANADA
20164775   + PLACEMAKR, INC., 1701 RHODE ISLAND AVE, WASHINGTON, DC 20036-3001
20164776     PLANI-VERRE INC, 1150 MONTE MASSON, LAVAL, QC H7E 4P2 CANADA
20164777   + PLANT SPECIALISTS LLC, 4225 VERNON BLVD, LONG ISLAND CITY, NY 11101-4918
20164778     PLAQUEOMATIC, FLASKEBOVAGEN 5, LANDVETTER438 91 SWEDEN
20164779   + PLASTICARD LOCKTECH INTERNATIONAL LLC, 605 SWEETEN CREEK IND PK, ASHEVILLE, NC 28803-1774
20164780     PLOMBERIE LEVINE BROS LTEE, 5959 ROUTE TRANSCANADIENNE, SAINT LAURENT, QC H4T 1A1 CANADA
20164781   + PLUMB PRO, PO BOX 721, POOLER, GA 31322-0721
20164782   + PLURALSIGHT, 1500 SOLANA BLVD, BUILDING 6, 4TH FLOOR, SUITE 6400, WESTLAKE, TX 76262-1703
20164783  #+ PLURALSIGHT, LLC, 42 FUTURE WAY, DRAPER, UT 84020-9858
20164784     PLUS WOOD WOODEN WORKS LLC, AL QUSAIS, WAREHOUSE NO:5, DUBAI UNITED ARAB EMIRATES
20164785   + PLYTIX.COM INC, 8 THE GREEN, STE B, DOVER, DE 19901-3618
20164786   + PMG-GREYBROOK RIVERFRONT I LLC, C/O 166 2ND LLC, ATTENTION: ADAM M. ENDICK, ESQ., 88 UNIVERSITY PLACE,
             NEW YORK, NY 10003-4513
20164787     POLAR ASSET MANAGEMENT PARTNERS INC., 16 YORK STREET, STE 2900, TORONTO, ON M5J 0E6 CANADA
20164788     POLAR MULTI-STRATEGY FUND, 16 YORK STREET, #2900, TORONTO, ON M5J 0E6 CANADA
20164789     POLAR MULTI-STRATEGY MASTER FUND, 16 YORK STREET, SUITE 2900, TORONTO, ON M5J 0E6 CANADA
20164790     POLAR MULTI-STRATEGY MASTER FUND, ATTN: KIRSTIE MOORE, 16 YORK STREET, SUITE 2900, TORONTO, ON M5J
             0E6 CANADA
20164791     POLETEK GLASGOW LTD, 96 ROCKALL DR, GLASGOWG44 5EY UNITED KINGDOM
20164792     POLYSTEP LIMITED, MARGARITA HOUSE 15, PO BOX 5411, CYPRUSCY1309 UNITED KINGDOM
20164793     POLYSTEP LTD, ATTN: STEVE KAZOLIDES, MATINA BUILDING, FLOOR 4, FLAT/OFFICE 402, ARCH. MAKARIOU III 42E
             NICOSIA1065 CYPRUS
20164794   + POMMARD LLC, 3308 BURGUNDY STREET, NEW ORLEANS, LA 70117-6273
20164795     POMONA EPISAVEURS SUD EST, 2700 ROUTE DE SORGUES, RN7, LE PONTET84130 FRANCE
20164796     POMONA PASSION FROID, ATTN: A HAYOUN, RUE DE LA FAMILLE LAURENS, AIX EN PROVENCE13791 FRANCE
20164797     PONTAGADEA, ATTN: PETER MCCAGUE, CARYSFORT CAPITAL ARE THE ASSET MANAGER, 3 DUBLIN LANDINGS,
             NORTH WALL QUAY DUBLIN 1D01 C4E0 IRELAND
20164799     PORCELANOSA BATIMAT SAU, DOLORS ALEU 11-13, HOSPITALET DE LLOBREGAT08908 SPAIN
20164800     PORT CAPITAL GROUP INC, 325 4TH AVE, WEST VANCOUVER, BC V5Y 1H3 CANADA
20164801   + PORTAGE REMODELING SERVICES LLC, 2158 N NEWLAND AVE, ELMWOOD PARK, IL 60707-3336
20164802     PORTLAND PR LIMITED, 85 THE STRAND, LONDONWC2R ODW UNITED KINGDOM
20164803   + POSIT SOFTWARE, PBC, 250 NORTHERN AVENUE, STE 410, BOSTON, MA 02210-2035
20164804   + POSTSCANMAIL, 1950 W CORPORATE WAY, ANAHEIM, CA 92801-5373
20164805   + POSTSCANMAIL, 447 SUTTER ST, STE 405, #542, SAN FRANCISCO, CA 94108-4618
20164808     POULIN'S HORTICULTURAL & SEASONAL SERVICES INC, 1568 MERIVALE RD., OTTAWA, ON K2G 5Y7 CANADA
20164809     POWERHOUSE SERVICES LTD, SUITE 9 HIGH STREET, WOBURN SANDS, MILTON KEYNES.MK17 8RF UNITED KINGDOM
20164810     PPL PRS LTD, 11 MERCURY PLACE, ST GEORGE ST, LEICESTERLE1 1QG UNITED KINGDOM
20164811   + PRACTISING LAW INSTITUTE, 1177 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-2714
20164817     PRATI LUNGOTEVERE, VIA CESARE BALBO N. 43, ROME00184 ITALY
20164819   + PRDC PROPERTIES LLC, ATTN: TONY MARAS, 740 SANSOM STREET, SUITE 501, PHILADELPHIA, PA 19106-3236
20164820   + PRECISION FOCUS LLC, 720 BEAR RD, VAN ALSTYNE, TX 75495-3366
20164821   + PRECISION FOCUS, LLC, 1800 VALLEY VIEW LANE, STE 300, FARMERS BRANCH, TX 75234-8945
20164822   + PRECISION INSTALLATION INC, 8201 S 48TH STREET, PHOENIX, AZ 85044-5355
20164823     PRECTEL, 32 RUE DELIZY, PANTIN93500 FRANCE
20164824   + PREFERRED TRAVEL INC, 157 SOUTH MOUNTAIN BLVD, MOUNTAIN TOP, PA 18707-1188
20164825   + PRELDAKAJ GENERAL CONTRACTING, 49 VERONA AVE, YONKERS, NY 10710-2514
20164827   + PREMIER EQUITIES, ATTN: LIZA TEPLITSKI, 1151 BROADWAY, SUITE 2S, NEW YORK, NY 10001-7793
20164828   + PREMIER FITNESS SERVICE, PO BOX 1548, COPPELL, TX 75019-1501
20164830     PREMIER FURNITURE INDUSTRY LLC, RESTONIC BUILDING, PLOT 599-1119, JEBEL, PO BOX 700, DUBAI UNITED ARAB
             EMIRATES
20164831   + PREMIER LINEN LLC, 27943 SECO CYN RD, SANTA CLARITA, CA 91350-3872

20164832   + PREMIER SOCCER SERVICES LLC, 28274 WOODED MIST DR, SPRING, TX 77386-4714

20164833   + PREMIER TRAVEL SERVICES LLC, 5131 POST ROAD, SUITE 105, DUBLIN, OH 43017-2233

20164834   + PREPPED PLACE, 5005 GALLERIA RD, DALLAS, TX 75244-5331

20164836   PRESOLANA SEI S.R.L., ATTN: FEDERICO CONSOLANDI LORENZO BENZON, VIA LARGA 8, MILANO20122 ITALY

20164837   PRESOLANA SEI SRL, VIA PRESOLANA, MILANO620135 ITALY

20164838   PRESSING REPUBLIQUE 2, 139 BOULEVARD DE LA REPUBLIQUE, CANNES06400 FRANCE

20164839   PRESSUREPOINT EFFECTIVENESS SERVICES LTD, 3 TUDOR WAY, HERTS, RICKMANSWORTHWD3 8JA UNITED KINGDOM

20164840   + PRESTIGE LANE HOSPITALITY BRANDS, ONE PRESTIGE LANE, BRISTOL, CT 06010-7468

20164841   + PRESTIGE TOWEL & SUPPLY CO INC, 5-14 51ST AVE, LONG ISLAND CITY, NY 11101-5879

20164843   PREVIGEN ASSISTENZA, VIA MAROCCHESA 14, MOGLIANO VENETO TV31021 ITALY

20164844   PRF BESSY, AMARANTE BT D, 46 BLD PAUL MONTEL, NICE06200 FRANCE

20164845   PRICEWATERHOUSECOOPERS AG, BIRCHSTRASSE 160, POSTFACH, ZURICHCH- 8050 SWITZERLAND

20164846   PRICEWATERHOUSECOOPERS COMPLIANCE SERVICES SL, PASEO DE LA CASTELLANA 259 B, TORRE PWC, MADRID28046 SPAIN

20164847   PRICEWATERHOUSECOOPERS IRELAND DBA PWC DUBLIN, 1 SPENCER DOCK, NORTH WALL QUAY, DUBLIN IRELAND

20164848   + PRICEWATERHOUSECOOPERS LLP, 4040 W BOY SCOUT BLVD, TAMPA, FL 33607-5750

20164851   PRICEWATERHOUSECOOPERS LLP, PO BOX 30004, TAMPA, FL 33630-3004

20164850   + PRICEWATERHOUSECOOPERS LLP, 488 ALMADEN BOULEVARD, STE 1800, SAN JOSE, CA 95110-2768

20164849   PRICEWATERHOUSECOOPERS LLP, 250 HOWE STREET, SUITE 1400, VANCOUVER, BC V6C 3S7 CANADA

20164852   PRICEWATERHOUSECOOPERS LLP GBP, ONE CHAMBERLAIN SQUARE, BIRMINGHAMB3 3AX UNITED KINGDOM

20164853   PRIME ALLIANCE BANK, 1868SOUTH500WEST, WOODSCROSS, UT 84087

20164854   + PRIME CAPITAL FINANCIAL, 6201 COLLEGE BLVD, SUITE #150, OVERLAND PARK, KS 66211-3502

20164855   + PRIME CAPITAL INVESTMENT ADVISORS, LLC, 6201 COLLEGE BLVD, STE 150, OVERLAND PARK, KS 66211-3502

20164857   PRIME PROPERTIES, 1201 SHERBROOKE WEST, MONTREAL, QC H3A 1H9 CANADA

20164858   PRIME PROPERTIES INC, 1201 SHERBROOKE ST W, MONTREAL, QC H3A 1H9 CANADA

20164859   PRIME PROPERTIES INC., ATTN: RICHARD RUMPF, 2075 UNIVERSITY, SUITE 1000, MONTREAL, QC H3A 2L1 CANADA

20164860   PRIME PROPERTIES INC., ATTN: RICHARD RUMPF, PRIME PROPERTIES, 1201 SHERBROOKE ST W, MONTREAL, QC H3A 1H9 CANADA

20164861   PRIMEXIS SERVICES, 11-13 COURS VALMY, PARIS LA DFENSE CEDEX92977 FRANCE

20164862   + PRIMO VP, 22647 VENTURA BLVD #1422, WOODLAND HILLS, CA 91364-1416

20164863   + PRIMO VP INC., 22647 VENTURA BLVD, WOODLAND HILLS, CA 91364-1416

20164865   PRINCIPE 11, ATTN: LAURA GARCIA PEREZ, PRINCIPE 11 SA, CALLE CANTO REDONDO 4 GETAFE, MADRID28901 SPAIN

20164866   PRINCIPE 11 SA, PLAZA DEL CANTO REDONDO 4 GETAFE, MADRID28901 SPAIN

20164867   PRINCIPE 11, S.A., PLAZA DEL CANTO REDONDO NO. 4, GETAFE, MADRID SPAIN

20164868   PRINTED CHOCOLATES LTD, UNIT 13 SPRING GARDENS IND ESTATE, WHITLANDSA34 0HZ UNITED KINGDOM

20164869   PRINTONE TRADING LLC, G05, KHALID SHABAN, GROUND FLOOR, GARHOUD, AL GARHOUD, DEIRA, DUBAI35504 UNITED ARAB EMIRATES

20164870   PRINTSIMPLE, G. OTTENBOURGSSTRAAT 2/102, HASSELT3500 BELGIUM

20164871   + PRINTWITHME, INC, PO BOX 735849, DALLAS, TX 75373-5849

20164872   + PRIORITY SYSTEMS, INC, 5221 W, NAPOLEAN AVE, METAIRIE, LA 70001-2266

20164873   + PRIORITYKEY LLC, 1809 POPLAR ST, METAIRIE, LA 70005-1044

20164874   + PRISTINE AIR CONDITIONING CORP, 37-22 55TH ST, WOODSIDE, NY 11377-2436

20164875   PRISTINE SCS, PRISTINE SCS, UNIT 3D ROSE LN, MAIDSTONEME17 2JN UNITED KINGDOM

20164876   PRIX LTD, 45 FITZROY STREET, SILVERSTREAM HOUSE, ST KILDA, VICTORIA3182 AUSTRALIA

20164879   PRO IN FIX COMPUTERS AND SMART DEVICES, 2310 FOX CRESCENT, APARTMENT 802, OTTAWA, ON K2B 7K7 CANADA

20164880   PRO INCENDIE, 58 BLD PASTEUR, NICE06000 FRANCE

20164881   PRO PARTNER GROUP LIMITED - P P G CORPORATE SERVIC, 405,SINGLE BUSINESS TOWER, BUSINESS BAY, DUBAI UNITED ARAB EMIRATES

20164882   PRO PARTNER GROUP LIMITED - PPG SPV LTD, ADDEX TOWER, AL REEM ISLAND, NO 911, ABU DHABI UNITED ARAB EMIRATES

20164883   + PRO SHINE CLEANING SOLUTION - CIRRUS, 6169 GLORY BOWER DR, WINTER GARDEN, FL 34787-9523

20164884   + PRO SHINE CLEANING SOLUTIONS, 6169 GLORY BOWER DR, WINTER GARDEN, FL 34787-9523

20164885   + PRO STAFF SERVICES USA LLC, 8440 NW 10TH AVE, MIAMI, FL 33150-2550

20164886   PRO TECH SYSTEM, 174 CHEMIN DES ARMES DU PURGATOIRE, ANTIBES06600 FRANCE

20164887   PROCORE TECHNICAL SERVICES, AL RASHIDIYA, STREET 12, DUBAI UNITED ARAB EMIRATES

20164888   + PROCORE TECHNOLOGIES, 6309 CARPINTERIA AVENUE, CARPINTERIA, CA 93013-2924

20164890   PRODOMO INC, 6190 RUE NOTRE-DAME OUEST, MONTREAL, QC H4C 1V4 CANADA

20164891   + PRODUCT STUDIO LLC, 1088 PARK AVENUE, NEW YORK, NY 10128-1132

20164892   PRODUCTIONS DOUBLE TWIST INC., 1055, BOULEVARD REN LVESQUE EST, STE 200, MONTRAL, QC H2L 4S5 CANADA

20164893   #+ PRODUCTIV INC, ATTN: FINANCE TEAM, 658 HIGH ST, PALO ALTO, CA 94301-1625

20164894   PRODUCTIV, INC., 2450 ESTERS BLVD, #100, GRAPEVINE, TX 76051

20164895   #+ PRODUCTIV, INC., 658 HIGH ST, PALO ALTO, CA 94301-1625

20164896   PROEPTA SA DE CV, ATTN: VALUED PARTNER, GALILEO 11COL. POLANCO V SECCION, MIGUEL HIDALGO, CIUDAD DE

MXICO CDMX11560 MEXICO

20164897 + PROFESSIONAL APPLIANCE REPAIR LLC, 1305 DISTRIBUTORS ROW, SUITE C, NEW ORLEANS, LA 70123-2261

20164898 + PROFESSIONAL TOUCH LAUNDRY SERVICES, 6225 W. 48TH AVE, UNIT 306, WHEAT RIDGE, CO 80033-3680

20164899 PROFILE SECURITY SERVICES LTD, SUITE 3, WEST WING BUCHANAN BUSINESS TOW, GLASGOWG33 6HZ UNITED KINGDOM

20164900 PROFIRE SAFETY CONSULTANTS, NO:404, 3S BUSINESS CENTER, AL BUTEENA, SHARJAH UNITED ARAB EMIRATES

20164901 PROGETTO CASA TECHNICAL WORKS LLC, MSM 2 BUILDING, OFFICE 3 ROOFTOP, AL SAFA FIRST, SHEIKH ZAYED ROAD, DUBAI UNITED ARAB EMIRATES

20164902 PROGRAMA DELICADO SL, PASSEIG DE MANUEL GIRONA, 16 LOCAL, BARCELONA08034 SPAIN

20164904 PROJECT STEWART LLC, WESTBANK, ATTN: PROPERTY MANAGEMENT, 1067 WEST CORDOVA STREET, 6TH FLOOR VANCOUVER, BC V6C 1C7 CANADA

20164905 PROMOTIRA INMOBILIARIA ARLE SA DE CV, MONTES ESCANDINAVOS 310, LOMAS DE CHAPULTEPEC, CIUDAD DE MXICO CDMX MEXICO

20164906 PROMOTORA INMOBILIARIA ARLE, S.A. DE C.V., ATTN: JACOBO COHAB FARCA, MONTES ESCANDINAVOS 310, LOMAS DE CHAPULTEPEC, MIGUEL HIDALGO, MEXICO CITYP.C. 11000 MEXICO

20164907 + PROPEL DATA, INC., 2261 MARKET STREET, STE 4173, SAN FRANCISCO, CA 94114-1612

20164908 + PROPERTY MEDICS LLC, 13 CATTAIL DR, MOUNT LAUREL, NJ 08054-3087

20164909 + PROSPECT STREET I LLC, ATTN: ASSET MANAGEMENT, 3121 MICHELSON DR SUITE 500, IRVINE, CA 92612-7673

20164911 + PROSPER HOTELS LLC, 603 MUNGER AVE, 100-210, DALLAS, TX 75202-1839

20164910 + PROSPER HOTELS LLC, 411 AVEUE L UNIT #697, LUBBOCK, TX 79408-4023

20164912 + PROSPER HOTELS, LLC, 1300 S POLK ST, #295, DALLAS, TX 75224-1305

20164915 PROSTAR CONTRACTING, 113-6741 CARIBOO RD, BURNABY, BC V3N 4A3 CANADA

20164916 PROXEL INC, 5883 AV DE VERNEUIL, MONTREAL, QC H1K 3J9 CANADA

20164917 PS INKASSO INTERNATIONAL BV, EUROPEAN POSTCENTER BOX 8820 402 71, GOTHENBURG SWEDEN

20164919 PUBLIACQUA SPA, VIA VILLAMAGNA 90/C, FIRENZE FI50126 ITALY

20164920 PUBLIC SECTOR PENSION INVESTMENT BOARD, 1250 REN-LVESQUE BOULEVARD WEST, STE 1400, MONTREAL, QC H3B 5E9 CANADA

20164921 + PUBNUB INC., 50 FRANCISCO STREET, STE 100, SAN FRANCISCO, CA 94133-2108

20164923 + PUBNUB, INC., 95 THIRD STREET, 2ND FLOOR, SAN FRANCISCO, CA 94103-3103

20164924 + PUBNUB, INC., 460 BRYANT STREET, #200, SAN FRANCISCO, CA 94107-2594

20164922 + PUBNUB, INC., PO BOX 7701, SAN FRANCISCO, CA 94120-7701

20164925 PUERTAS AUTOMATICAS PORTIS SL, CTRA. MOLINS DE REI A SABADELL KM. 13,50, RUB08191 SPAIN

20164926 + PUGET SOUND ENERGY, 355 110TH AVE NE, BELLEVUE, WA 98004-5862

20164927 PULSE WATER LIMITED, UNIT 10 BROOK HOUSE LARKFIELD TRADING ES, NEW HYTHE LANE, AYLESFORDME20 6GN UNITED KINGDOM

20164928 + PULUMI CORPORATION, 1525 4TH AVENUE, STE 800, SEATTLE, WA 98101-1648

20164929 + PULUMI CORPORATION - TECH INC, 1525 4TH AVENUE, SUITE 800, SEATTLE, WA 98101-1648

20164930 PUMPS & MOTORS UK LTD, UNIT 1-4 ABBEY GRANGE WORKS 52 HERTFORD, BARKING, ESSEXIG11 8BL UNITED KINGDOM

20164932 + PUROCLEAN OF LONGWOOD, 1987 CORPORATE SQUARE DR UNIT 159, LONGWOOD, FL 32750-3531

20164933 PURPLE CAPITAL MIDDLE EAST, NO 5, MUSANDAM BUILDING RUWI, 5TH FLOOR, MUSCAT OMAN

20164935 PVE SRL, VIA S. ANTONINO, 352/B, TREVISO TV31100 ITALY

20164937 + PWC US CONSULTING LLP, 101 SEAPORT BOULEVARD, BOSTON, MA 02210-2149

20164938 + PWC US CONSULTING LLP, 300 MADISON AVENUE, NEW YORK, NY 10017-6232

20164936 + PWC US CONSULTING LLP, 4040 W BOY SCOUT BLVD, TAMPA, FL 33607-5750

20164939 PYPROPERTY LTD, 44 PILTON AVENUE, EDINBURGHEH5 2HP UNITED KINGDOM

20164940 PYROACTIVE LTD, 10-14 HEWETT STREET, LONDONEC2A 3NP UNITED KINGDOM

20164942 Q COMMUNICATIONS DMCC, JLT, CLUSTER W, LIWA OAKS OFFICES 3108, DUBAI UNITED ARAB EMIRATES

20164943 QAMS ELECTROMECHANICAL WORKS LLC, 101 AL HABTOOR BUILDING, AL MUTEENA STREET, DEIRA, DUBAI UNITED ARAB EMIRATES

20164944 QASR AL RAYAN REAL ESTATE, DOWNTOWN OFFICE 202, SAAHA OFFICES, C - SOUK AL BAHAR BRIDGE, DUBAI UNITED ARAB EMIRATES

20164946 QUALICONSULT, 127 CHEMIN DES BASSIN, 9400, CRETEIL94000 FRANCE

20164947 QUALITY CARPET CLEANING, 167 PRINCE ALBERT, OTTAWA, ON K1K 1Z8 CANADA

20164948 + QUALITY FIRE PROTECTION CONSULTANTS INC, 14 PENN PLAZA - SUITE 1919, NEW YORK, NY 10122-1990

20164949 + QUALITY HARDWOOD FLOORING INC, 551 SOUTH 11TH AVE, MOUNT VERNON, NY 10550-4358

20164950 + QUALITY INTERIORS ARTHUR JONES INC. DBA QUALITY IN, 1181 W. MORENA BLVD., SAN DIEGO, CA 92110-3835

20164951 + QUARTER HOLDINGS, LLC, ATTN: ROBIN DEANO, MAGNOLIA PROPERTIES, 422 CANAL ST, STE. 206M NEW ORLEANS, LA 70130-2304

20164952 + QUARTER HOLDINGS, LLC - NOL - CANA623, 1016 CANAL ST, NEW ORLEANS, LA 70112-2506

20164953 QUEBEC INC., GESTION JOHN DELORME INC., GROUPE SUR, YEN JUNG CHEN, SAMMY CHAHINE, AND CLAUDY, ATTN: SEVANA POLADIAN, C/O POLADIAN LEGAL, 6505 ROUTE TRANSCANADIENNE, SUITE 404 SAINT-LAURENT, QC H4T 1S3 CANADA

20164954 + QUEENS ENVIRONMENTAL SERVICES, 18040 JAMES COUZENS FWY, STE 5, DETROIT, MI 48235-2646

20164957 QUICK & CLEAN LAUNDRY CENTRE LTD., ATTN: ALEX GRIGOROFF, 1024 QUEEN STREET EAST, TORONTO, ON M4M 1K4 CANADA

20164958    QUICK WASTERS LTD, 698 - 702 HIGH ROAD, LONDONN12 9PY UNITED KINGDOM

20164959    QUICKHIRE RECRUITMENT, 73 BUCCLEUCH STREET, EDINBURGHEH8 9LS UNITED KINGDOM

20164960  + QUICKIDCARDCOM INC., 636 10TH AVE, NEW HYDE PARK, NY 11040-5435

20164961    QUICKMS, 8 RUE HENRI BARBUSSE, MARSEILLE13001 FRANCE

20164962    QUIRONPREVENCION S.L.U, AVDA JOSEP TARRADELLAS 34, BARCELONA08029 SPAIN

20164964    QUORUM STUDIO LEGALE E TRIBUTARIO ASSOCIATO, VIA DEGLI SCIPIONI 281, ROMA00192 ITALY

20164970  + R BRAD KNIPSTEIN PHOTOGRAPHY LLC, 721 VA CASITAS, GREENBRAE, CA 94904-1813

20164969  + R BRAD KNIPSTEIN PHOTOGRAPHY LLC, ATTN: BRAD KNIPSTEIN, 721 VIA CASITAS, GREENBRAE, CA 94904-1813

20164971  + R J ELECTRIC & MAINTENANCE CONTRACTORS CORP, 1083 MANHATTAN AVENUE, BROOKLYN, NY 11222-1268

20164972    R+V ALLGEMEINE VERSICHERUNG AG, RAIFFEISENPLATZ 1, WIESBADEN65189 GERMANY

20164982  + RADIANT TRAINING & CONSULTING LLC, 566 SEVENTH AVE STE 602, NEW YORK, NY 10018-1948

20164991  + RAG ELECTRIC INC, 5311 VENICE BLVD, LOS ANGELES, CA 90019-5239

20164993    RAHIQ ALEANBAR TECHNICAL SERVICES LLC, APARTMENT 103, AL HAMIRIYA BURDUBAI, DUBAI UNITED ARAB EMIRATES

20164996  + RAINTANK, INC. DBA GRAFANA LABS, 165 BROADWAY, 23RD FLOOR, NEW YORK, NY 10006-1452

20165012    RAMP-ART INC, 4457, BOULEVARD GUILLAUME-COUTURE, LVIS, QC G6W 6M9 CANADA

20165011  + RAMPART ALLSTARS LLC, 5924 COLISEUM ST, NEW ORLEANS, LA 70115-4308

20165020  + RATED SPORTS GROUP LP, 21 S CALIFORNIA ST STE. 308, VENTURA, CA 93001-2846

20165021  + RATEGAIN TECHNOLOGIES INC DBA DHISCO A RATEGAIN CO, 5960 BERKSHIRE LNE, 6TH FL, DALLAS, TX 75225-6066

20165022    RATEGAIN TECHNOLOGIES LIMITED, 6TH FLOOR 9 APPOLD STREET, LONDONEC2A 2AP UNITED KINGDOM

20165023    RATEGAIN TECHNOLOGIES, INC. D/B/A DHISCO - A RATEG, PLOT 3,4,5, CLUB 125, SECTOR 125, 4TH FLOOR, TOWER A, NOIDA, UP201301 INDIA

20165026  + RAW CONSULTING AND LOGISTICS, 69 LEONARD STREET, NEW YORK, NY 10013-3442

20165028    RAYMOND CHABOT GRANT THORNTON & CO LLP, 600 RUE DE LA GAUCHETIRE OUEST, BUREAU, MONTRAL, QC H3B 4L8 CANADA

20165031    RBC LIFE INSURANCE COMPANY, 8677 ANCHOR DR, PO BOX 1600, WINDSOR, ON N9A 0B3 CANADA

20165032  + RBW STUDIO LLC, 575 BOICES LANE, KINGSTON, NY 12401-1083

20165033  + RCN, 650 COLLEGE ROAD, PRINCETON, NJ 08540-6629

20165034  + REACT MOBILE, INC., ATTN: REBECCA TA'ASE, 720 SENECA ST #308, SEATTLE, WA 98101-2758

20165035    README SIGNING BV, GOUDSESINGEL 70, ROTTERDAM3011 KD NETHERLANDS

20165037    READYREFRESH, 6661DIXIEHWYSTE4, LOUISVILLE, KY 40258

20165036    READYREFRESH, P.O. BOX 856680, LOUISVILLE, KY 40285-6680

20165040  + READYREFRESH BY NESTLE, 900 LONG RIDGE ROAD, BLDG 2, STAMFORD, CT 06902-1140

20165038    READYREFRESH BY NESTLE, 6661DIXIEHWYSTE4, LOUISVILLE, KY 40285

20165039    READYREFRESH BY NESTLE, P.O. BOX 856680, LOUISVILLE, KY 40285-6680

20165041  + REAL ACTION PAINTING, INC., 3200 WILSHIRE BLVD, #111-75, LOS ANGELES, CA 90010-1333

20165043  + REAL FLOORS INC, 560 WEBB INDUSTRIAL DR, MARIETTA, GA 30062-2451

20165042  + REAL FLOORS INC, 2213 E PIONEER DR, IRVING, TX 75061-8805

20165044    REAL INVESTMENT FUND III L P, 51 SHERBROOKE STREET WEST, MONTREAL, QC H2X 1X2 CANADA

20165045    REAL INVESTMENT FUND III, L.P., 51 SHERBROOKE ST W, MONTREAL, QC H2X 1X2 CANADA

20165046    REALE IMMOBILI SPA, VIA CORTE D'APPELLO 11, TORINO TO10122 ITALY

20165047    REALE IMMOBILI SPA, VIA CORTE D'APPELLO, 11, TORINO10122 ITALY

20165048    REALE MUTUA IMMOBILIARE, ATTN: MAURIZIO GAUDIELLO, VIA CORTE DI APPELLO 11, TORINO10122 ITALY

20165049  + REALPAGE INC. DBA ONSITE, 307 ORCHARD CITY DRIVE, SUITE 3110, CAMPBELL, CA 95008-2931

20165050    REALPRINT, 31 AVENUE GEORGES CLMENCEAU, NICE06000 FRANCE

20165051    REALTECHNIC BV, WALDORPSTRAAT 1822, S-GRAVENHAGE2521 CZ NETHERLANDS

20165052  + REALTIMEBOARD INC., DBA MIRO, 201 SPEAR STREET, STE 1100, SAN FRANCISCO, CA 94105-6164

20165061    RECEIVER GENERAL FOR CANADA, 11 LAURIER STREET, GATINEAU, QC K1A 0S5 CANADA

20165062    RECOGNITION EXPRESS DEUTSCHLAND, GRENZSTRAE 6, MECKENHEIM53340 GERMANY

20165064    RECRUIT A STUDENT PERSONEELSDIENSTEN BV, GINNEKENWEG 32, BREDA4818 JG NETHERLANDS

20165065  + RED APPLE HOLDINGS, INC., 800 THIRD AVENUE, 5TH FLOOR, NEW YORK, NY 10022-7655

20165066  + RED PINE CAPITAL PARTNERS, ATTN: MICHAEL FEDERMAN, 220 EAST 42ND STREET, 25TH FLOOR, NEW YORK, NY 10017-5824

20165067  + RED TABLE CATERING INC, 631 GRAND STREET, BROOKLYN, NY 11211-4389

20165069  + REDLINE HEATING AND COOLING, 5415 W 59TH AVE, UNIT A, ARVADA, CO 80003-5721

20165070    REDMANS LIMITED TA REDMANS SOLICITORS, PARKSHOT HOUSE, 5 KEW ROAD, RICHMONDTW9 2PR UNITED KINGDOM

20165071  + REDPOINT SOLUTIONS INC., 1801 BROADWAY, DENVER, CO 80202-3800

20165072  + REDPOINT. SOLUTIONS, 1801 BROADWAY, STE 433, DENVER, CO 80202-3800

20165073  + REED & MACKAY TRAVEL, 1900 MARKET STREET, 8TH FLOOR, PHILADELPHIA, PA 19103-3517

20165074    REED & MACKAY TRAVEL LTD, NEXUS PLACE, 25 FARRINGDON STREET, LONDONEC4A 4AF UNITED KINGDOM

20165077    REEP MF-STEWART AZ LLC, ATTN: EDWARD J. HERMES, ONE EAST WASHINGTON STREET, SUITE 2700, PHOENIX, AZ 85004-2556

20165076  + REEP MF-STEWART AZ LLC, ATTN: SAM SPIDELL, 2201 E. CAMELBACK ROAD, SUITE 500, PHOENIX, AZ 85016-3499

20165075   + REEP MF-STEWART AZ LLC, ATTN: GEOFFREY JABOBS, THE STEWART LLC, 6617 N. SCOTTSDALE ROAD, SUITE 101, SCOTTSDALE, AZ 85250-7803

20165078   #+ REEP-MF STEWART AZ LLC, ATTN: TOM PAULSEN, NEW YORK LIFE INVESTMENTS, 303 W. MADISON, SUITE 2050 CHICAGO, IL 60606-3394

20165079   + REEP-MF STEWART, LLC, C/O SNELL & WILMER LLP, ATTN: EDWARD HERMES, ONE EAST WASHINGTON STREET, SUITE 2700 PHOENIX, AZ 85004-0908

20165080   + REFINITIV US LLC, 3 TIMES SQUARE, NEW YORK, NY 10036-6564

20165081   REGAL ELECTRICAL SERVICES LTD, 1610-275 BAMBURGH CIRCLE, SCARBOROUGH, ON M1W 3X4 CANADA

20165082   REGENT EXHIBITIONS LTD, 1ST FLOOR THE AGORA ELLEN STREET HOVE, EASTSUSSEX.BN3 3LN UNITED KINGDOM

20165087   + REIT 2323, 2323 NORTH PALM CANYON DRIVE, PALM SPRINGS, CA 92262-2835

20165088   + REJUVENATION INC, 2550 NORTH WEST NICOLAI STREET, PORTLAND, OR 97210-1815

20165089   RELAY INC, PO BOX 8142, CAROL STREAM, IL 60197-8142

20165091   + RELIABLE GLASS, 501 S AL DAVIS RD, NEW ORLEANS, LA 70123-7300

20165092   RELIANCE FREIGHT SYSTEMS LLC, JEBEL ALI FZE, STREET NO : N175, JEBEL ALI, DUBAI UNITED ARAB EMIRATES

20165094   + RELOCITY, INC., 10250 CONSTELLATION BLVD, STE 100, LOS ANGELES, CA 90067-6272

20165095   + RELOQUEST INC, 2700 SOUTH COMMERCE PKWY, SUITE 205, FORT LAUDERDALE, FL 33331-3668

20165096   RELY INFORMATIQUE, 39 RUE DE LAGNY, VINCENNES94300 FRANCE

20165097   + REMOTE INTERVIEW, INC., 350 RHODE ISLAND ST, SUITE 240, SAN FRANCISCO, CA 94103-5188

20165100   + RENOVA ONE, 3028 MERCURY RD, SUITE 3, JACKSONVILLE, FL 32207-7915

20165101   RENTALS UNITED, RENTALS UNITED AB JUNGFRUGATAN 10 4TR, STOCKHOLM11444 SWEDEN

20165102   RENTOKIL INITIAL ITALIA SPA, VIA LAURENTINA KM 26.500 N. 157 INT A/C, POMEZIA RM00071 ITALY

20165103   RENTOKIL INITIAL PEST CONTROL LLC, OFFICE 1401, AL SHAFAR TOWER 1, BARSHA HEIGHTS, DUBAI UNITED ARAB EMIRATES

20165105   RENTOKIL PEST CONTROL, HAZEL HOUSE, MILLENNIUM PARK, NAAS, CO KILDARE IRELAND

20165104   RENTOKIL PEST CONTROL, OUDE MIDDENWEG 77, DEN HAAG2491 AC NETHERLANDS

20165106   + RENUE SYSTEMS OF NY-NJ LLC, 919 HIGHWAY 33 STE 42, FREEHOLD, NJ 07728-8455

20165108   REPARACIONES POLSAT SL, CALLE ESTANQUE 5 LOCAL 5, FUENLABRADA MADRID28942 SPAIN

20165109   REPRESENTACIONES QUIMICAS AGM SLU, AVDA. WASHINGTON 66 POL. IND. EL VISO, MALAGA29006 SPAIN

20165110   REPUBLIC SERVICES INC, 1850 NORTH ALLIED WAY, NORTH THETFORD, AZ 85054

20165111   REQUIMA, AVDA WASHINGTON 66 - POLIGONO INDUSTRIAL, MALAGA29006 SPAIN

20165112   RESIDENTIAL AND INDUSTRIAL FUNGAL DETECTION SERVIC, 618 ANJANA CIRCLE, NEPEAN, ON K2J 0E1 CANADA

20165113   + RESORT SUPPLY, ATTN: CHRIS LONGFIELD, 1625 SE ANKENY ST, PORTLAND, OR 97214-1469

20165114   + RESORT SUPPLY, INCORPORATED, 1625 SE ANKENY STREET, PORTLAND, OR 97214-1469

20165116   + RESOURCES CONNECTION LLC, DBA RESOURCES GLOBAL PRO, 17101 ARMSTRONG AVENUE, IRVINE, CA 92614-5742

20165118   RESTAURANT SUPPLY STORE DBA THE BEACH HOUSE AGENCY, 7 HATTON CL, CHAFFORD HUNDRED, GRAYSRM16 6RP UNITED KINGDOM

20165119   + RESTOCKIT, ATTN: MIKE PAIM, 18501 COLLINS AVE STE 4601, NORTH MIAMI BEACH, FL 33160-5660

20165120   + RESTOCKIT.COM (OLD), ATTN: MIKE PAIM, PO BOX 786707, PHILADELPHIA, PA 19178-6707

20165121   + RESTORATION MANAGEMENT COMPANY, 3090 INDEPENDENCE DR, LIVERMORE, CA 94551-9419

20165122   + RETOOL, 1550 BRYANT ST, SAN FRANCISCO, CA 94103-4859

20165123   + RETOOL INC., 1550 BRYANT STREET, STE 200, SAN FRANCISCO, CA 94103-4853

20165126   REVENUE QUEBEC - HOSP CAN, 3800 RUE DE MARLY, QUEBEC, QC G1X 4A5 CANADA

20165127   + REVESCO PROPERTIES, ATTN: MARK MYLES, 2731 17TH ST, SUITE 300, DENVER, CO 80211-4488

20165128   + REVESCO USA PROPERTIES OF TEJON LP, 2731 17TH ST STE 300, DENVER, CO 80211-4488

20165129   REVIVE PROPERTY MAINTENANCE, SUITE 8A BURNFIELD HOUSE, 4A BURNFIELD AVE, GIFFNOCK, GLASGOWG46 7TL UNITED KINGDOM

20165133   RHC, WILHELMINAKADE 52, ROTTERDAM3072 AR NETHERLANDS

20165137   RHIMA NEDERLAND BV, ENERGIEWEG 4-8, SOEST3762 ET NETHERLANDS

20165143   RICCARDINFISSI SRL, VIA DEL PONTE SOSPESO 2/R, FIRENZE FI50142 ITALY

20165150   RICHMOND ELEVATOR MAINTENANCE LTD, 12091 NO. 5 ROAD, RICHMOND, BC V7A 4E9 CANADA

20165152   + RIGHT AWAY HEATING AND AIR CONDITIONING, 340 SANTA FE DRIVE, DENVER, CO 80223-1132

20165158   RISK SECURITY HOLLAND B.V., KRUISWEG 757 - 759, HOOFDDORP2132 NE NETHERLANDS

20165160   + RITTENHOUSE COMMUNICATIONS GROUP LLC, 614 S. 4TH STREET #515, PHILADELPHIA, PA 19147-1664

20165162   + RIVER PARISH DISPOSAL, 7201 AIRLINE DRIVE, METAIRIE, LA 70003-5903

20165163   + RIVERSIDE COUNTY TREASURER, PO BOX 12005, RIVERSIDE, CA 92502-2205

20165164   + RIVERSIDE GROUP MN, LLC, C/O REUTER WALTON DEVELOPMENT LLC, 1710 W. LAKE STREET, SUITE 200, MINNEAPOLIS, MN 55408-4867

20165165   RIVRESIDE COUNTY (CA), P.O. BOX 12005, RIVERSIDE, CA 92502-2205

20165166   RIXOS PREMIUM, RIXOS PREMIUM LLC DUBAI JBR THE WALK, DUBAI UNITED ARAB EMIRATES

20165168   RJ LIFTS GROUP LTD, 1 GALVESTON GROVE OLDFIELD BUSINESS PARK, FENTON, STOKE ON TRENT STAFFORDSHIREST4 3PE UNIT

20165169   RJR PEST CONTROL LTD, 25 SKYE GARDENS, BEDFORDSHIRELU5 6TD UNITED KINGDOM

20165172   RNW GROUP, RNW GROUP, WILLOW PARK, WASH ROAD, BASILDON, ESSEXSS15 4AZ UNITED KINGDOM

20165173   + ROAD REBEL ENTERTAINMENT, 2869 HISTORIC DECATUR RD, SAN DIEGO, CA 92106-6176

20165174   ROAD REBEL EUROPE BV, NIEUWEZIJDS VOORBURGWAL 271, AMSTERDAM1012 RL NETHERLANDS

20165175 + ROADRATER, PO BOX 2178, GEORGETOWN, TX 78627-2178

20165176 + ROBB & MESSER MOVING AND STORAGE LLC, 3636 BRODERICK ST, SAN FRANCISCO, CA 94123-1001

20165192 + ROBERTS TATE LLC, 2487 DEMERE ROAD, SUITE 400, SAINT SIMONS ISLAND, GA 31522-5643

20165195 + ROCK N DOZE LLC, 2719 W HILLSIDE AVE, DENVER, CO 80219-5912

20165196 ROCKSTAR BAKERS LTD, UNIKT 12-13 MERIDIAN TRADING ESTATE, BUGSBY'S WAY., LONDONSE7 7SJ UNITED KINGDOM

20165197 ROCKTECH ELECTRICAL CONTRACTING INC, 300 NEW TORONTO STREET, UNIT #25, ETOBICOKE, ON M8V 2E8 CANADA

20165198 + ROCKY MOUNTAIN LAUNDRY SOLUTIONS, 11950 W. 67TH AVE, ARVADA, CO 80004-2376

20165199 + ROCKY MOUNTAIN LAUNDRY SOLUTIONS LLC, 1081 E 119TH PLACE, NORTHGLENN, CO 80233-1202

20165205 + RODRIGUEZ HARDWOOD FLOORING INC, ATTN: JERSON RODRIGUEZ, 19 HINCKLEY ST, SOMERVILLE, MA 02145-2513

20165215 + ROMER DEBBAS LLP, 275 MADISON AVENUE, 8TH FLOOR, NEW YORK, NY 10016-1153

20165224 + ROPES & GRAY LLP, 1211 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-8704

20165225 ROS SRL, VIA DON MILANI 1, ZANICA24050 ITALY

20165233 + ROSE DOOR & GLASS LLC, 11600 VAN BRADY ROAD, UPPER MARLBORO, MD 20772-7930

20165234 + ROSE LEAF CLEANING, 250 GREENWICH STREET, 7 WORLD TRADE CENTER, 46TH FLOOR, NEW YORK, NY 10007-2337

20165235 + ROSE LEAF CLEANING DBA: ASHLAND BUILDING SERVICE, 45-15 BARNETT AVE, LONG ISLAND CITY, CA 11104-1414

20165236 + ROSE LEAF CLEANING INC., C/O LAW OFFICES OF ALISON GREENBERG, LLC, ATTN: ALISON GREENBERG, 1115 BROADWAY, 12TH FLOOR NEW YORK, NY 10010-3452

20165237 ROSE PEST SOLUTIONS TROY, P.O. BOX 71400, MADISON HEIGHTS, MI 48071-0400

20165239 ROSENBERG & PARKER OF CANADA, INC., 4211 YONGE STREET SUITE 205, NORTH YORK, ON M2P 2A9 CANADA

20165240 ROSENDO MILA SL, CARRER DE PROVENA, 224, BARCELONA08036 SPAIN

20165243 ROSOCO BV, GALLICSTRAAT 68, TIENEN3300 BELGIUM

20165242 ROSOCO BV, SINT-TRUIDENSESTEENWEG 70, TIENEN3300 BELGIUM

20165244 ROTOPLAS SA DE CV, ANAHUAC 91, COL. EL MIRADOR, COYOACAN, CIUDAD DE MXICO CDMX04950 MEXICO

20165245 ROTTERDAM PARTNERS, GROOT HANDELSGEBOUW, PO BOX 101, WEENA 725, ROTTERDAM3013 AM NETHERLANDS

20165247 ROUSSEAU MAZZUCA LLP, 65 QUEEN ST. WEST SUITE 1000, TORONTO, ON M5H 2N1 CANADA

20165253 ROYAL CITY ELECTRICAL APPLIANCES LLC DUBAI BRANCH, ROYAL CITY ELECTRICAL APPLIANCES LLC DUB, PO BOX : 391899, DUBAI UNITED ARAB EMIRATES

20165254 ROYAL HOSPITALITY SERVICES INC., ATTN: LEINE GILMORE, P.O. BOX 715123, CINCINNATI, OH 45271-5213

20165256 + ROYAL HOSPITALITY SERVICES, LLC, 520 COLUMBIA ST, SOMERVILLE, MA 02143-4105

20165255 + ROYAL HOSPITALITY SERVICES, LLC, 2000 MARKET STREET, PHILADELPHIA, PA 19103-3231

20165257 ROYAL MAIL, ROYAL MAIL HOUSE, STONE HILL ROAD, FARNWORTH, BOLTONBL4 9XX UNITED KINGDOM

20165258 ROYAL PLAZA BARCELONA SL, CALLE NOU DE ZURBANO, NUM. 4, BARCELONA08002 SPAIN

20165259 ROYAL PLAZA BARCELONA, S.L., ATTN: FADHIL SALMAN AL S, ROYAL PLAZA BARCELONA SL, AVENIDA DE LAS CORTES CATALANES 5-7, PLANTA 1 BARCELONA08007 SPAIN

20165260 ROYAL PLAZA BARCELONA, S.L., ATTN: FADHIL SALMAN AL S, ROYAL PLAZA BARCELONA SL, GRAN VIA DE LAS CORTES CATALANES 593, PLANTA 1-2 BARCELONA08007 SPAIN

20165261 ROYAL PLAZA BARCELONA, S.L., NOU ZURBANO NUMERO 4, BARCELONA SPAIN

20165262 ROYAL SCHOONMAAKBEDRIJF BV, SOLDAATWEG 20, WORMERVEER1521 RL NETHERLANDS

20165263 + ROYAL SSF LLC, 1140 SAN METEO AVE, SOUTH SAN FRANCISCO, CA 94080-6602

20165264 ROYAL STONE ELECTROMECHANICAL EQUIPMENT INSTALLATI, AUTO CENTER BUILDING, PORT SAEED, DUBAI UNITED ARAB EMIRATES

20165265 + ROYAL WASTE SERVICES INC, 187-40 HOLLIS AVENUE, HOLLIS, NY 11423-2808

20165266 ROYALTEX S.R.L., VIA CARRALI 15, CASNIGO BG24020 ITALY

20165267 + ROYSTONE CAPITAL MANAGEMENT, 767 3RD AVE, NEW YORK, NY 10017-2023

20165268 RPM INSTALLATIONS KENT LTD, THE FORGE, 3-5 FARLEIGH HILL, MAIDSTONEME15 6RG UNITED KINGDOM

20165269 + RR DONNELLEY, ATTN: DEANNE HARTMAN, 227 W MONROE STREET, SUITE 500, CHICAGO, IL 60606-5050

20165271 + RSM US LLP, 30 S WACKER DR, STE 3300, CHICAGO, IL 60606-7481

20165273 + RSM US LLP, 3430 CARMEL MOUNTAIN ROAD, STE 200, SAN DIEGO, CA 92121-1071

20165272 + RSM US LLP, 44 MONTGOMERY STREET, STE 3900, SAN FRANCISCO, CA 94104-4812

20165274 + RSM US LLP, 10900 NE 8TH STREET, STE 200, BELLEVUE, WA 98004-4400

20165280 RUBY & STRAUSS TECHNICAL SERVICES LLC, OFFICE BUILDING 301-029 DUBAI INVESTMENT, POST BOX 44360, DUBAI UNITED ARAB EMIRATES

20165283 RUKN AL AFRAH BUILDING & CONSTRUCTION MATERIALS TR, ALQUOZ IND-3, PO BOX 391398, DUBAI UNITED ARAB EMIRATES

20165284 RUKSANA HUSSAIN / CURLY WURLY PHOTOGRAPHY, PO BOX 42416, DUBAI MARINA, DUBAI UNITED ARAB EMIRATES

20165285 + RUNTIME TECHNOLOGIES, LLC, 60 E RIO SALADO PARKWAY, STE 900, TEMPE, AZ 85281-9126

20165286 RUNTIME TECHNOLOGIES, LLC, DBA: ISOS TECHNOLOGY, PO BOX 95545, LAS VEGAS, NV 89193-5545

20165292 + RX MUSIC, 2400 HASSELL ROAD, SUITE 310, HOFFMAN ESTATES, IL 60169-2041

20165302 + RYAN, LLC, 500 E 84TH AVE, STE A-10, THORNTON, CO 80229-5300

20165303 RYNESS ELECTRICAL SUPPLIES LTD, 343 KINGS ROAD, CHELSEA, LONDONSW3 5ES UNITED KINGDOM

20165304 RYO KAIZUKA, OFFICE 7J, LEVEL 7, SILVER TOWER, CLUSTE, JUMEIRAH LAKES TOWERS, PO BOX 338458, DUBAI, AE UNITED ARAB EMIRATES

20165305 + RYVOR HOSPEX, LLC, 1905 DANA DR, FORT MYERS, FL 33907-2103

20165306   + RYZ LABS, 2337 ROSCOMARE RD, #2-239, LOS ANGELES, CA 90077-1854
20165307   + RYZ LABS HC L.L.C., 2337 ROSCOMARE RD, #2-239, LOS ANGELES, CA 90077-1854
20165308   + RYZ LABS HC LLC, ATTN: SAM NADLER, 4500 PARK GRANADA, SUITE 202, CALABASAS, CA 91302-1666
20165309   + RYZ LABS, A RYZ LABS HC L.L.C., 2337 ROSCOMARE RD, #2-239, LOS ANGELES, CA 90077-1854
20165311     SAAS PROPERTIES, AL REEMA STREET, ONE REEM ISLAND BUILDIN, ABU DHABI UNITED ARAB EMIRATES
20165312     SAAS PROPERTIES L.L.C, 2405 SKY TOWER, 24TH FLOOR, AL REEM ISLAND, ABU DHABI UNITED ARAB EMIRATES
20165313     SAAS TOWER PROPERTIES L.L.C, BURJ KHALIFA ST, BUSINESS BAY, DUBAI UNITED ARAB EMIRATES
20165316     SAAS TOWER PROPERTIES LLC, 2405, SKY TOWER, AL REEM ISLAND, ABU DHABI UNITED ARAB EMIRATES
20165314     SAAS TOWER PROPERTIES LLC, SKY TOWER, AL REEM ISLAND,2405, AL OUD S, ABU DHABI46822 UNITED ARAB
             EMIRATES
20165317     SABA APARCAMIENTOS SA, AVDA DEL PARC LOGISTIC 22-26 4 PLANTA, BARCELONA08040 SPAIN
20165318     SABAH AL NIYL TECHNICAL SERVICES LLC - SANTECH, SANTECH, P1/BLOCK R, DUBAI INDUSTRIAL CI, P. B NO.
             232163, SHARJAH, DUBAI UNITED ARAB EMIRATES
20165322   + SABRE GLBL INC, 3150 SABRE DRIVE MD 8502, SOUTHLAKE, TX 76092-2199
20165323     SABRE GLOBAL TECHNOLOGIES LIMITED, 1 CHURCH ROAD RICHMOND, SURREYTW9 2QE UNITED KINGDOM
20165324   + SABRE HOSPITALITY SOLUTIONS, A DIVISION OF SABRE G, 3150 SABRE DRIVE, SOUTHLAKE, TX 76092-2199
20165327     SACEM, 35 RUE PASTORELLI, CS61707, CEDEX 1, NICE06012 FRANCE
20165328   + SADA SYSTEMS, INC, ATTN: MARTINE MKRTCHYAN, 5250 LANKERSHIM BLVD 620, NORTH HOLLYWOOD, CA
             91601-3188
20165331   + SADDLE CREEK CORPORATION, 3010 SADDLE CREEK ROAD, LAKELAND, FL 33801-9638
20165330   + SADDLE CREEK CORPORATION, C/O SCOPELITIS, GARVIN, LIGHT, HANSON &, ATTN: EMILY QUILLEN, 777 MAIN
             STREET, SUITE 3450 FORT WORTH, TX 76102-5374
20165329   + SADDLE CREEK CORPORATION, 743 HENRIETTA CREEK RD, ROANOKE, TX 76262-6349
20165333     SAFE TAG FIRE FIGHTING AND SAFETY EQUIPEMENT TRADI, AL NAKHEEL BUILDING 101B, AL KARAMA, DUBAI
             UNITED ARAB EMIRATES
20165334     SAFETYCULTURE PTY LTD, C/O BOARDROOM, LEVEL 8, 210 GEORGE STREET, SYDNEY, NSW2000 AUSTRALIA
20165338     SAFON OWNER LLC, 3COLUMBUSCIRCLE,26THFLOOR, NEWYORK, NY 10019
20165340   + SAGE HOSPITALITY RESOURCES, LLC, 1809 BLAKE ST, STE 200, DENVER, CO 80202-5914
20165341   + SAHANA CAPITAL MANAGEMENT LP, 5 GREENWICH OFFICE PARK, 3RD FLOOR, GREENWICH, CT 06831-5192
20165342     SAHAT AL YARMOUK PAINTS CONT LLC, A BLOCK, TIGER BUILDING, MUSALLAH, OFFICE M-19, SHARJAH UNITED
             ARAB EMIRATES
20165344     SAINT-HONORE BK&A, 140 RUE DU FAUBOURG SAINT HONOR, PARIS75008 FRANCE
20165346     SALADE 2 FRUITS, LIEUDIT POUDAIRE OUEST, ROUTE DE SAINT RMY DE PROVENCE, MAILLANE13910 FRANCE
20165347   + SALARY.COM LLC, 610 LINCOLN ST, WALTHAM, MA 02451-2188
20165348   + SALARY.COM, LLC, 610 LINCOLN ST NORTH BUILDING, STE 200, WALTHAM, MA 02451-2189
20165350   + SALESFORCE.COM INC - TECH INC, ATTN: A BIEHL, 415 MISSION ST 3RD FL, SAN FRANCISCO, CA 94105-2504
20165352   + SALISBURY MOORE, JORDAN VAUGHN, 8320 LITCHFORD RD, STE 124, RALEIGH, NC 27615-3860
20165353     SALTO ACCESS CONTROL SYSTEMS TRADING LLC, OFFICE 2211, CONCORD TOWER, DUBAI UNITED ARAB EMIRATES
20165354     SALTO SYSTEMS FRANCE, IMMEUBLE AXE SEINE, 1 RUE DU 1ER MAI, CS 30158 CEDEX, NANTERRE92752 FRANCE
20165356     SALTO SYSTEMS LTD, POLGONO LANBARREN, C/ARKUTXA 1, GIPUZKOA20180 SPAIN
20165355     SALTO SYSTEMS LTD, UNIT 1, THE COURT, HOLYWELL BUSINESS PAR, NORTHFIELD ROAD, SOUTHAMCV47 0FG
             UNITED KINGDOM
20165357     SALTO SYSTEMS S.L., ARKOTZ 9, POL. LANBARREN, OIARTZUN GIPUZKOA20180 SPAIN
20165358     SALTO SYSTEMS, S.L., ARKOTZ 9, POL LANBARREN, OIARTZUN (GUIPZCOA)20180 SPAIN
20165359     SALTOKI CENTRO SA, PI N6 CALLE PUERTO NAVAFRA 21, MOSTOLES MADRID28935 SPAIN
20165360     SALUTE PALACE, PIAZZA DEL CARMINE N. 4, MILAN20121 ITALY
20165361   + SALVAGE DIVISION LLC, 380 JUNIPERO AVENUE STE 200, LONG BEACH, CA 90814-2214
20165362     SALVIATO ALFIO DI SALVIATO REMO & C. S.A.S., VIA MEUCCI 20, MIRANO30035 ITALY
20165368   + SAMANTHA TRICOLI, DIRECTOR, ASSET MANAGEMENT, BONA, 209 MADISON STREET, 4TH FLOOR, ALEXANDRIA, VA
             22314-1764
20165378     SAMSOTECH LLC, AL NASR PLAZA OFFICE BUILDING, OFFICE # 109 FIRST FLOOR, DUBAI UNITED ARAB EMIRATES
20165384   + SAMUELS & ASSOCIATES, ATTN: JEANINE ZURKUS, 200 BROOKLINE AVE, BOSTON, MA 02215-3912
20165385   + SAN ANTONIO WATER SYSTEM, P.O. BOX 2449, SAN ANTONIO, TX 78298-2449
20165386   + SAN FRANCISCO CITY OPTION, 550 KEARNY ST LOWER LEVEL, SAN FRANCISCO, CA 94108-2527
20165387   + SAN FRANCISCO FIRE PROTECTION, 1355 FAIRFAX AVE STE B, SAN FRANCISCO, CA 94124-1731
20165388     SAN YAN DION INC., 300 SIMCOE STREET, TORONTO, ON M5T 1T5 CANADA
20165389     SAN YAN DION INC., ATTN: NAMEH JABBOUR, 1155 APPLEBY LINE, UNIT E1-2, BURLINGTON, ON L7L 5H9 CANADA
20165424     SARAH KAYE REPRESENTATION LTD, 142 CROMWELL ROAD, LONDONSW7 4EF UNITED KINGDOM
20165431     SARL A VOTRE SERVICE, 84, CHEMIN DE L'AUBARDE, LE CANNET06110 FRANCE
20165432     SARL ARIANEL, 15 RUE JEAN SZAY, SAINT PRIEST69800 FRANCE
20165433     SARL CASH ALIMENTAIRE DU SUD EST, 38 BOULEVARD DE L OLI, LA TRINITE06340 FRANCE
20165434     SARL FAVORI BATIMENT, 126 BOULEVARD HAUSSMANN, PARIS75008 FRANCE
20165435     SARL GN LAVCLAIRE, 21 RUE DE CONSTANTINOPLE, PARIS75008 FRANCE
20165436     SARL PURE WOOD DESIGN, 6 BOULEVARD DES MOULINS LE MONTAIGNE, MONACO98000 MONACO
20165437     SARL WILUG, 127 CHEMIN DES TUILIRES, PACA06220 FRANCE

District/off: 0311-1 | User: admin | Page 67 of 143
Date Rcvd: Feb 26, 2026 | Form ID: van043 | Total Noticed: 4695

20165439  SAS DYNAMO CERA, 255 BD DU MONT BORON, NICE06300 FRANCE

20165440  SAS F BINSARD INVESTIST, 31 BOULEVARD GOUVION SAINT CYR, PARIS75017 FRANCE

20165441  SAS FIRELESS, 26 TER RUE NICOLAI, PARIS75012 FRANCE

20165442  SAS GIRARDIN, 61 ROUTE DE LA MARIGARDE, GRASSE06130 FRANCE

20165443  SAS GRANJARD ETOFFES INSPIRE, 80 CHEMIN DU GRAND CHAMP, PANISSIRES42360 FRANCE

20165444  SAS LIMMOBILIERE HEMICYCLE, 75 RUE DE COURCELLES, PARIS75008 FRANCE

20165445  SAS MAISON BONIFASSI, ZI DE CARROS, 5E AVENUE 16E RUE, LE BROC06510 FRANCE

20165446  SAS ORRU, ZA LES PLANTADES RN 97, LA GARDE83130 FRANCE

20165447  SASCA, LE CASTEL DES MEILLIERES 879, AVENUE EMILE HUGUES, VENCE06140 FRANCE

20165448  SAT INTERNACIONAL SA DE CV, AV PATRIOTISMO 201, PISO 2, SAN PEDRO DE LOS PINO, CIUDAD DE MXICO CDMX03800 MEXICO

20165450  + SAUL EWING LLP, 1500 MARKET STREET FL 38, PHILADELPHIA, PA 19102-2184

20165451  + SAUL EWING LLP - TECH INC, 1500 MARKET STREET FL 38, PHILADELPHIA, PA 19102-2100

20165452  SAUL EWING LLP - USA, 1500 MARKET STREET, 38TH FLOOR, PHILADELPHIA, PA 19102-2186

20165453  SAUNA CONCEPT INC, 9104 BOUL STE ANNE, STE ANNE DE BEAUPRE, QC G0A 1N0 CANADA

20165456  SAVE FAST FIRE AND SAFETY LLC, IRIDIUM BUILDING, OFFICE 113-114 BARSHA, P.O. BOX 47518, DUBAI UNITED ARAB EMIRATES

20165457  SAVILLS (UK) LTD - INVE76, 33 MARGARET ST, LONDONW1G 0JD UNITED KINGDOM

20165458  + SAY TECHNOLOGIES LLC, 85 WILLOW ROAD, MENLO PARK, CA 94025-3656

20165460  + SBC WASTE SOLUTIONS, 2401 GARDNER RD, BROADVIEW, IL 60155-3717

20165461  SBIT AUTOMATISERINGSDIENSTEN BV, OOSTBAAN 1120, MOORDRECHT2841 ML NETHERLANDS

20165462  SCALEUP OPPORTUNITY FUND I (INTERNATIONAL), LP, SC, SCALEUP VENTURE FUNDS I (INTL), LP (AUG, ATTN: KEVIN KISMA, C/O VENTURE ONTARIO, 250 YONGE ST., SUITE 3001 TORONTO, ON M5B 2L7 CANADA

20165463  SCALEUP VENTURE PARTNERS INC., 59 HAYDEN ST, STE 320, TORONTO, ON M4Y 0E7 CANADA

20165464  SCALO FLUVIALE SOCIETA' COOPERATIVA, S. CROCE 500 TRONCHETTO, VENEZIA30135 ITALY

20165465  SCANDIT, HARDTURMSTRASSE 181, ZRICH8005 SWITZERLAND

20165466  SCEM, 22 RUE PALOUZI, ST OUEN93400 FRANCE

20165468  + SCENTAIR TECHNOLOGIES LLC, ATTN: SHAZIA MAHMOOD, 3810 SHUTTERFLY RD, SUITE 900, CHARLOTTE, NC 28217-3071

20165467  + SCENTAIR TECHNOLOGIES LLC, ATTN: CANDREA BRICE, 3810 SHUTTERFLY ROAD SUITE 900, CHARLOTTE, NC 28217-3071

20165469  + SCG AMERICA, ATTN: ROBERT LECK, 1500 BROADWAY, 33RD FLR, NEW YORK, NY 10036-4052

20165471  SCHEEPVARTKWARTIER VASTGOED BV, AMSTERDAMSEWEG 467, BR AMSTELVEEN1181 NETHERLANDS

20165472  SCHIEDERMAIR RECHTSANWALTE, ESCHERSHEIMER LANDSTRAE 60, FRANKFURT AM MAIN60322 GERMANY

20165474  SCHINDLER ELEVATOR CORPORATION, 8577 CHEMIN DALTON, MONT-ROYAL, QC H4T 1V5 CANADA

20165475  SCHINDLER IBERIA, C/LLACUNA 56-70 LOCAL PLANTA BAIXA EDIFI, BARCELONA08005 SPAIN

20165476  SCHINDLER LIFTEN BV, VERHEESKADE 4, DEN HAAG2521 BN NETHERLANDS

20165477  SCHINDLER SPA, VIA E. CERNUSCHI 1, MILANO20129 ITALY

20165478  SCHNEIDER ELECTRIC INDUSTRIES SA, MUSSAFAH M4, ABU DHABI UNITED ARAB EMIRATES

20165479  SCHOLT ENERGY, POSTBUS 418, VALKENSWAARD5550 AK NETHERLANDS

20165480  SCI BC PARKINGS, 1 RUE RAYNARDI, NICE06000 FRANCE

20165482  SCIANT AD, 111B TSARIGRADSKO SHOSE BLVD, BUILDING INCUBATOR FLOOR, SOFIA1000 BULGARIA

20165481  SCIANT AD, 135 TSARIGRADSKO SHOSE BLVD, SOFIA1784 BULGARIA

20165483  SCORPIO ELECTRIC LTD, 1224 - 14TH STREET E., NORTH VANCOUVER, BC V7J 1K2 CANADA

20165485  SCP YELO COLLECTION, 1 RUE DU GABIAN, MONACO98000 MONACO

20165486  SCPA, 14 BOULEVARD DU GENERAL LECLERC, NEUILLY-SUR-SEINE CEDEX92527 FRANCE

20165487  SCUTUM PREMIUM SERVICE, 1 BIS RUE DU PETIT CLAMART BTIMENT G, VLIZY VILLACOUBLAY78140 FRANCE

20165488  + SDF INVESTMENTS LLC, ATTN: TOM FAHL, 2928 CONTI STREET, NEW ORLEANS, LA 70119-5524

20165489  + SDWIRING INC DBA NY WIRING, 901 SPENCER RIDGE DRIVE, GLENSHAW, PA 15116-2381

20165490  SE.AL.SRL, VIA MONTEOLIVETO N.86, NAPOLI80134 ITALY

20165491  + SEAMINX, 9234 PENINSULA DR, DALLAS, TX 75218-2733

20165492  + SEAMINX - ELAINE MOOCK, ATTN: ELAINE MOOCK, 9234 PENINSULA DR, DALLAS, TX 75218-2733

20165493  + SEAMINX AGENCY, 9234 PENINSULA DR, DALLAS, TX 75218-2733

20165495  + SEAMINX ARTIST MANAGEMENT, ATTN: ELAINE SEAMINX, 9234 PENINSULA DRIVE, DALLAS, TX 75218-2733

20165494  + SEAMINX ARTIST MANAGEMENT, ATTN: ELAINE MOOCK, 9234 PENINSULA DRIVE, DALLAS, TX 75218-2733

20165496  + SEAMLESS FLOORING MESA, 2340 WEST BROADWAY RD, SUITE 102, MESA, AZ 85202-1883

20165498  + SEAN CASEY LLC, 41 PLEASANT ST, CAMBRIDGE, MA 02139-3752

20165500  SEAN KELLY (LA FLORA RESTAURANT), 4000 NORTH DRINKWATER BOULEVARD, SCOTTSDALE, AZ 85251

20165505  + SEASONS CAFE, 1220 STILLWATER DR, MIAMI BEACH, FL 33141-1028

20165506  + SEATTLE CITY LIGHT, 700 5TH AVE, SEATTLE, WA 98104-5040

20165507  + SEATTLE LAUNDRY SERVICE, ATTN: COLLEEN SERVICE, 4237 FREMONT AVE N, SEATTLE, WA 98103-7221

20165508  + SEATTLE PUBLIC UTILITIES, 700 5TH AVE, SEATTLE, WA 98104-5004

20165515  SECRETARIA DE ADMINISTRACION Y FINANZAS, AV. DR. RO DE LA LOZA 148, DOCTORES, CU, CIUDAD DE MXICO, CDMX06720 MEXICO

20165516     SECRETARIA DE HACIENDA Y CREDITO PUBLICO, PALACIO NACIONAL, CALLE CORREO MAYOR ESQUINA CON CALLE SOL, CENTRO, CIUDAD DE MXICO06060 MEXICO

20165517   + SECURE ENERGY SOLUTIONS, LLC, 515 SHAKER RD, EAST LONGMEADOW, MA 01028-3126

20165518     SECURE TECH LOCKSMITHS, 95 GORDON RD, LONDONN3 1ER UNITED KINGDOM

20165519     SECURITAS CANADA INC., 1980 SHERBROOKE ST W, FLOOR 3, MONTREAL, QC H3H 1E8 CANADA

20165520     SECURITAS SECURITY SERVICES USA INC, ATTN: ANTHONY FERRAZZANO, P.O. BOX 57220, LOS ANGELES, CA 90074-7220

20165521   + SECURITAS SECURITY SERVICES USA INC., 9 CAMPUS DRIVE, PARSIPPANY, NJ 07054-4499

20165522   + SECURITAS SECURITY SERVICES USA, INC., 5202 PRESIDENTS CT, STE 230, FREDERICK, MD 21703-8515

20165524   + SECURITAS SECURITY SERVICES USA, INC., 3445 N CAUSEWAY, STE 101, METAIRIE, LA 70002-3710

20165525   + SECURITAS SECURITY SERVICES USA, INC., 2111 E HIGHLAND AVE, #350, PHOENIX, AZ 85016-4734

20165523   + SECURITAS SECURITY SERVICES USA, INC., 43100 COOK ST, #204, PALM DESERT, CA 92211-3124

20165526   + SECURITAS USA, 9 CAMPUS DRIVE, PARSIPPANY, NJ 07054-4499

20165527     SECURITE ACADEMIE, 5 RUE HOUDON, PARIS75018 FRANCE

20165528   + SEDGWICK, 1833 CENTRE POINT CIR, NAPERVILLE, IL 60563-4976

20165529     SEE SEPUI, 3 ALLEE DE CALAIS ZAC DES COUTURELLES, MAFFLIERS95560 FRANCE

20165531   + SEGMENT.IO INC., ATTN: MARK JOHNSON, 100 CALIFORNIA STREET, SUITE 700, SAN FRANCISCO, CA 94111-4512

20165532   + SEGMENT.IO, INC, 100 CALIFORNIA ST, #700, SAN FRANCISCO, CA 94111-4512

20165533   + SELA 27 STREET LLC, 36-37 36TH STREET, ASTORIA, NY 11106-1303

20165534   + SELA PROPERTIES, ATTN: ELIRAN ANER, 36-37 36TH STREET, SECOND FLOOR, ASTORIA, NY 11106-1303

20165536   + SELECT EXTERMINATING, ATTN: NEERU VIJ, 149 NEW HYDE PARK ROAD, FRANKLIN SQUARE, NY 11010-3045

20165538   + SENATOR GLOBAL OPPORTUNITY MASTER FUND L P, 510 MADISON AVENUE, 28TH FLOOR, NEW YORK, NY 10022-5318

20165540   + SENATOR GLOBAL OPPORTUNITY MASTER FUND L.P., C/O SENATOR INVESTMENT GROUP LP, 124 E 14TH STREET, 20TH FLOOR, NEW YORK, NY 10003-4170

20165539   + SENATOR GLOBAL OPPORTUNITY MASTER FUND L.P., ATTN: EVAN GARTENLAUB, 124 EAST 14TH STREET, NEW YORK, NY 10003-4170

20165541  #+ SENATOR INVESTMENT GROUP, LP, 510 MADISON AVE, NEW YORK, NY 10022-5318

20165543  #+ SENDBIRD, INC., 400 1ST AVE, SAN MATEO, CA 94401-3203

20165544   + SENDSAFELY INC, 40 E MAIN ST, STE 897, NEWARK, DE 19711-4639

20165545   + SENDSAFELY INC., 40 EAST MAIN STREET, STE 897, NEWARK, DE 19711-4639

20165551     SERITEX, 2 RUE TRACHEL, NICE06000 FRANCE

20165552     SERMOTECH.BV, PASTOOR THIJSSENLAAN 25, STERKSEL6029 RL NETHERLANDS

20165553     SERRURIER 911, 100 AVE DES SOMMETS, SUITE 303, MONTREAL, QC H3E 1Z8 CANADA

20165554   + SERTA SIMMONS BEDDING MANUFACTURING COMPANY, ATTN: NATALIE VIZIR, 2451 INDUSTRY AVENUE, DORAVILLE, GA 30360-3159

20165555   + SERTIFI INC, 333 N GREEN ST, SUITES 812 & 813, CHICAGO, IL 60607-1328

20165556   + SERTIFI, INC., 333 N GREEN ST, CHICAGO, IL 60607-1328

20165558     SERVIBAS SA DE CV, CALE 18 DE MARZO NO 76, COL SAN LUCAS TEPETLACALCO, ESTADO DE MEXICO TALNEPANTLA DE BAZ54055

20165559     SERVICE DU BATIMENT GR INC., 3150, BOUL. INDUSTRIEL, LAVAL, QC H7L 4P7 CANADA

20165560     SERVICE REX SPORTS, 41 DES CAMLIAS, BLAINVILLE, QC J7C 4T4 CANADA

20165561   + SERVICECHANNEL.COM, INC., 6200 STONERIDGE MALL ROAD, STE 450, PLEASANTON, CA 94588-3242

20165562   + SERVICEMOB, 200 SPECTRUM CENTER DR, STE 300, IRVINE, CA 92618-5004

20165563   + SERVICEMOB, INC., 200 SPECTRUM CTR DR, STE 300, IRVINE, CA 92618-5004

20165564     SERVICES DE CAFE VAN HOUTTE, 8215 17E AVE, MONTREAL, QC H1Z 4J9 CANADA

20165565     SERVICES IMMOBILIERS JEAN LAURIN INC, 2301-495 AVENUE VIGER OUEST, MONTREAL, QC H2Z 0B1 CANADA

20165566     SERVICIO DE ELEVADORES DEL NORESTE SA DE CV, VALLE SAGRADO 121, GUADALUPE, NUEVO LEN67115 MEXICO

20165567   + SERVPRO OF NORTHERN LIBERTIES, 8 STEELMANS LN STE C-1, EGG HARBOR TOWNSHIP, NJ 08234-4402

20165568   + SERVPRO OF SOUTHEAST WASHINGTON DC, 10000 BUSINESS PARKWAY, SUITE A, LANHAM, MD 20706-1875

20165569   + SETRONICS CORP, 5 EXECUTIVE PARK DR, NORTH BILLERICA, MA 01862-1318

20165570   + SETT SOLUTIONS, 652 MALIBO PINES DR, KATY, TX 77493-6435

20165571   + SETT SOLUTIONS - DEN, 652 MALIBU PINES DR, KATY, TX 77493-6435

20165574   + SETT SOLUTIONS CORP, 652 MALIBU PNES DR, KATY, TX 77493-6435

20165576     SEWERAGE AND WATER BOARD OF NEW ORLEANS, 625 SAINT JOSEPH ST, STE 154, NEW ORLEANS, LA 70165-6501

20165579   + SEYMOUR INTERNATIONAL, INC., LIGONIER MARKETING GR, SEYMOUR INTERNATIONAL, INC., 7389 UNIVERSAL BOULEVARD, ORLANDO, FL 32819-8322

20165580     SGC GLASS LTD, VALENTINE HOUSE, FULMAR WAY, WICKFORDSS11 8YW UNITED KINGDOM

20165581     SHAB TECHNICAL SERVICES, 207 -BELHOUL GROUP BUILDING, GARHOUD, DUBAI UNITED ARAB EMIRATES

20165598     SHARAFDF LLC, AL HILAL BUILDING AL GAHOUD, DUBAI UNITED ARAB EMIRATES

20165605   + SHAW INTEGRATED AND TURF SOLUTIONS INC, 616 E WALNUT AVE, DALTON, GA 30721-4409

20165613   + SHEPP PEST CONTROL INC, 1529 E. CHIVALRY CT, PALATINE, IL 60074-6827

20165617   + SHER TREMONTE LLP, 90 BROAD ST 23RD FL, NEW YORK, NY 10004-2283

20165618     SHERATON GRAND LONDON PARK LANE, SHERATON GRAND LONDON PARK LANE PICCADIL, LONDONW1J 7BX UNITED KINGDOM

20165619     SHERRARD KUZZ LLP, 250 YONGE STREET, SUITE 3300, TORONTO, ON M5B 2L7 CANADA

| | | |
|---|---|---|
| 20165621 | | SHERWOOD FIRE LTD, SHERWOOD HOUSE 16 HAWLEY GROVE HAWLEY, CAMBERLEY, SURREYGU17 9JY UNITED KINGDOM |
| 20165622 | + | SHERWOOD POOL CONSULTING GROUP INC, 10401 VENICE BLVD #322, LOS ANGELES, CA 90034-6491 |
| 20165624 | | SHG HOTEL VERONA SRL, PIAZZA DEL CARMINE 4, MILANO20121 ITALY |
| 20165625 | | SHIELD SAFETY LTD, 45/47 2ND FLOOR NEWTON STREET, MANCHESTERM1 1FT UNITED KINGDOM |
| 20165634 | | SHJ ENVIRONMENT CO LLC - BEEAH DUBAI BRANCH, 509, AL ATTAR BUSINESS CENTRE, AL BARSHA, DUBAI UNITED ARAB EMIRATES |
| 20165635 | + | SHORTS TRAVEL MANAGEMENT INC, 1203 W RIDGEWAY AVE, WATERLOO, IA 50701-4017 |
| 20165638 | | SI VALE MEXICO, SA DE CV, AV PASEO DE LA REFORMA 284 PISO 23, COL. JUAREZ, DEL. CUAUHTEMOC, CIUDAD DE MXICO CDMX06600 MEXICO |
| 20165639 | | SIBCA ELECTRONIC EQUIPMENT EST, OFFICE 201 , VISION TOWER , BUSINESS BAY, PO 55472, AL KHALEEJ AL TEJARI STREET, DUBAI UNITED ARAB EMIRATES |
| 20165640 | | SIDEL SPA, VIA BRUNO TOSARELLI 362, VILLANOVA DI CASTENASO BO40055 ITALY |
| 20165641 | | SIEMENS AG, THEILERSTR. 1A, ZUG6300 SWITZERLAND |
| 20165642 | | SIEMENS SPA, VIA VIPITENO 4, MILANO20128 ITALY |
| 20165644 | + | SIGHT AND SURF, ATTN: CUSTOMER SERVICE, 7479 CAHILL ROAD, EDINA, MN 55439-2726 |
| 20165645 | | SIGNS NOW UK LIMITED, CALIBRE INDUSTRIAL ESTATE, LACHES CLOSE, FOUR ASHES, WOLVERHAMPTONWV10 7DZ UNITED KINGDOM |
| 20165646 | | SIGNS NOW UK LTD, VISION HOUSE, LACHES CLOSE, FOUR ASHES, WOLVERHAMPTONWV10 7DZ UNITED KINGDOM |
| 20165647 | + | SIGNTECH ELECTRICAL ADVERTISING, INC., 4444 FEDERAL BLVD, SAN DIEGO, CA 92102-2505 |
| 20165648 | + | SILICON VALLEY BANK, 2625 AUGUSTINE DRIVE, SUITE 301, SANTA CLARA, CA 95054-2956 |
| 20165649 | | SILVERDOOR APARTMENTS, 566 CHISWICK HIGH ROAD, CHISWICK PARK, BUILDING 7, LONDONW4 5TA UNITED KINGDOM |
| 20165650 | + | SILVERSTEIN PROPERTIES, ATTN: NICK BAXTER, 250 GREENWICH STREET, NEW YORK, NY 10007-0007 |
| 20165651 | + | SILVERSTEIN PROPERTIES, LLC, 50 GREENWICH STREET, NEW YORK, NY 10006 |
| 20165652 | | SIMALIFT SRL, VIALE STEFANO GRADI 125, ROMA RM00143 ITALY |
| 20165659 | + | SIMON TURNER - ALPHA LODGING PARTNERS LLC, 16 PHILIPS LANE, RYE, NY 10580-3230 |
| 20165662 | | SIMPLE CLEAN LTD, UNIT 28 CAPITAL BUSINESS CENTRE 22 CARLT, SOUTH CROYDONCR2 0BS UNITED KINGDOM |
| 20165663 | + | SIMPLY CLEAN ORGANIC, 2992 N. MILLER RD, #215B, SCOTTSDALE, AZ 85251-7956 |
| 20165665 | + | SIMPPLR INC, 3 TWIN DOLPHIN DRIVE, STE 160, REDWOOD CITY, CA 94065-1604 |
| 20165668 | | SIPONE TRADE UNIPERSONAL, CARRER DE CASP, 31, BARCELONA08010 SPAIN |
| 20165669 | | SIPONE TRADE UNIPERSONAL, S.L., GRAN VIA DE LES CORTS CATALANES 593 PRIM, BARCELONA08007 SPAIN |
| 20165670 | | SIPONI TRADE, ATTN: FADHIL SALMAN AL S, SIPONE TRADE UNIPERSONAL, S.L., AVENIDA DE LAS CORTES CATALANES 5-7, PLANTA 1 BARCELONA08007 SPAIN |
| 20165671 | | SIPONI TRADE, ATTN: FADHIL SALMAN AL S, SIPONE TRADE UNIPERSONAL, S.L., GRAN VIA DE LAS CORTES CATALANES 593, PLANTA 1-2 BARCELONA08007 SPAIN |
| 20165672 | + | SIR SPEEDY PRINTING & MARKETING, 621 COMMONWEALTH AVE, ORLANDO, FL 32803-5223 |
| 20165673 | | SIRA TEAM SA DE CV, AVENIDA DE LAS FUENTES 174 LOCAL 113 COL, LOMAS DE TECAMACHALCO, ESTADO DE MEXICO NAUCALPAN53950 MEXICO |
| 20165674 | | SIRAM SPA, VIA ANNA MARIA MOZZONI 12, MILANO MI20152 ITALY |
| 20165675 | | SIS TECH GENERAL TRADING LLC, MAJOR SEDKI 315 AL NAHDA 1, P.O. 44360, DUBAI UNITED ARAB EMIRATES |
| 20165677 | | SISTEMAS DAVID, S.L., CAMI DE L'ESTACIO, 3, SANT DE LES ABADESSES GIRONA17860 SPAIN |
| 20165679 | | SISTEMI@ LAB SRL, CIRCONVALLAZIONE CLODIA 167, ROME00195 ITALY |
| 20165680 | | SIT SISTEMI SRL, VIA DELLA REPUBBLICA 23, MONTERIGGIONI SI53035 ITALY |
| 20165681 | | SIVER SRL, ATTN: CLAUDIA AURIEMMA, VIA DELLE IDROVORE DELLA MAGLIANA 155, ROMA RM00148 ITALY |
| 20165682 | | SIVIS SCARL, VIA LEONARDO DA VINCI 21, BRESSO MI20091 ITALY |
| 20165683 | | SIVIS SCPA, VIA FONTANA 5, MILANO MI20122 ITALY |
| 20165685 | + | SKARZYNSKI MARICK & BLACK LLP, ONE BATTERY PARK PLAZA, 32ND FLOOR, NEW YORK, NY 10004-1465 |
| 20165686 | | SKOPOS FABRICS LIMITED, PROVIDENCE MILLS, SYKE LANE, EARLSHEATONWF12 8HT UNITED KINGDOM |
| 20165687 | + | SKYCOM1, 650 POYDRAS ST., SUITE 1040, NEW ORLEANS, LA 70130-7244 |
| 20165688 | | SKYLIGHT PARTNERS SL, CALLE MINERVA 2, BARCELONA08006 SPAIN |
| 20165690 | | SKYWORK SCANDINAVIA BUILDING TECHNICAL SERVICES LL, BINARY TOWER, SUITE 508, AL ABRAJ STREET, BUSINESS BAY, DUBAI UNITED ARAB EMIRATES |
| 20165691 | + | SLALOM, LLC DBA SLALOM CONSULTING, 821 2ND AVENUE, STE 1900, SEATTLE, WA 98104-1526 |
| 20165692 | | SLATER AND GORDON UK LIMITED, 90 GREAT BRIDGEWATER STREET, MANCHESTERM1 5JW UNITED KINGDOM |
| 20165693 | + | SLEEP WELL EARPLUGS, 7615 N KERBY AVE, PORTLAND, OR 97217-1443 |
| 20165694 | | SLUISWEST ADVOCATEN BV, HOFPLEIN 20, ROTTERDAM3032AC NETHERLANDS |
| 20165695 | + | SMART BLINDS AND DRAPERIES, 16140 WESTERN AVE, GARDENA, CA 90247-3710 |
| 20165696 | | SMART EXPRESS LTD, 180 OAKDALE RD., TORONTO, ON M3N 2S5 CANADA |
| 20165697 | | SMART RENOVATION, 1300 ROUTE DES CRTES, VALBONNE06560 FRANCE |
| 20165698 | | SMART STAY TECHNOLOGIES LLC, OFFICE 701, CODE BUSINESS TOWER, AL BARSHA 1, DUBAI UNITED ARAB EMIRATES |
| 20165699 | + | SMARTCLOUD LLC, 3732 W. 120TH ST, HAWTHORNE, CA 90250-3202 |
| 20165700 | | SMARTER APPLIANCES LTD, 136-137 HIGH STREET, ILFRACOMBE, DEVONEX34 9EZ UNITED KINGDOM |
| 20165701 | | SMCT, 1047 CHEMIN DES IMPINIERS, VALLAURIS06220 FRANCE |

20165702          SMF SERVICES, 151 RUE MICHEL CARRE, ARGENTEUIL95100 FRANCE
20165703          SN PARQUETS ROCACHER, 28 RUE GAY LUSSAC, CHENNEVIERES SUR MARNE94430 FRANCE
20165704     +    SNOWFLAKE COMPUTING INC. - TECH INC, 100 S ELLSWORTH AVE, SUITE 100, SAN MATEO, CA 94401-3933
20165705     +    SOCALGAS, 1801 S. ATLANTIC BLVD., MONTEREY PARK, CA 91754-5298
20165706     +    SOCALGAS - PALM SPRINGS, 1801 S. ATLANTIC BLVD., MONTEREY PARK, CA 91754-5207
20165707          SOCIEDAD ANDALUZA DE PUBLICIDAD Y MARKETING SL, AVDA. AURORA, 12, MLAGA29002 SPAIN
20165708          SOCIEDAD GENERAL DE AUTORES Y EDITORES, C/ ABDON TERRADAS, 3, MADRID28015 SPAIN
20165709          SOCIEDAD GENERAL ESPANOLA DE LIBRERIA, DIARIOS, RE, AVENIDA DE VALDELAPARRA, 29, ALCOBENDAS,
                  MADRID28108 SPAIN
20165711          SOCIET AZIONARIA CASERMAGGI, ATTN: EMMA VANDONI, VIA ALCIDE DE GASPERI 21, ROMA00165 ITALY
20165710          SOCIETA AGRICOLA PANDA SRL, VIA SELVANESCO 28, MILANO20141 ITALY
20165712          SOCIETA AZIONARIA CASERMAGGI SPA, VIA ALCIDE DE GASPERI 21, ROMA00165 ITALY
20165713          SOCIETA ITALIANA DEGLI AUTORI ED EDITORI, VIALE DELLA LETTERATURA 30, ROMA00144 ITALY
20165715     +    SOCIETY FOR SCIENCE, 1719 N STREET NW, WASHINGTON, DC 20036-2801
20165714          SOCIT HTEL ATALA SAS, ATTN: BENJAMIN TOLUB, 10 RUE CHATEAUBRIAND, PARIS75008 FRANCE
20165716          SOFA & CHAIR REPAIR LIMITED, 124 PORTOBELLO HIGH STREET, EDINBURGHEH15 1AH UNITED KINGDOM
20165720     +    SOLAR REFRIGERATION & APPLIANCE SERVICE, INC, 3211 METAIRIE ROAD, METAIRIE, LA 70001-5214
20165721     +    SOLAREN RISK MANAGEMENT, 1000 PLEASANT GROVE PLACE, STE 300, MOUNT JULIET, TN 37122-3781
20165722     +    SOLAREN RISK MANAGEMENT, LLC, ATTN: BETHANY GILL, 1000 PLEASANT GROVE PL STE 300, MOUNT JULIET, TN
                  37122-3781
20165723     +    SOLARIS ELECTRIC, 127W FAIRBANKS AVENUE 279, WINTER PARK, FL 32789-4326
20165724     +    SOLIS SEATTLE LLC, ATTN: MARC COLUCCIO, 2910 1ST AVE S, #201, SEATTLE, WA 98134-1859
20165725     +    SOLMONTE HOSPITALITY INC, 16654 S. 38TH ST, PHOENIX, AZ 85048-7948
20165726          SOLUCIONES CRISTA-MAMP SL, MARQUS DE SANTA ANA, 7, MADRID28004 SPAIN
20165727          SOLUCIONES EN ADMINISTRACION DE GAS E INSTALACIONE, CALLE 19 NO. 271 PROHOGAR AZCAPOTZALCO,
                  CIUDAD DE MXICOPA, CIUDAD DE MXICO CDMX MEXICO
20165728          SOLUZIONI INFORMATICHE DI RAVASI VALERIO, VIA C. POMA 17, CINISELLO BALSAMO MI20092 ITALY
20165732          SONDER EUROPE LTD, C/O CSC CLS (UK) LIMITED, 5 CHURCHILL PL, 10TH FLOOR, LONDONE14 5HU UNITED KINGDOM
20165733          SONDER EXCHANGE ULC, 6534SASHLANDAVE, CHICAGO, IL 60636
20165734          SONDER FINANCE EUROPE B.V., BASISWEG 10, AMSTERDAM1043 AP NETHERLANDS
20165735          SONDER FRANCE S.A.S., TOUR PACIFIC, 11-13 COURS VALMY, PUTEAUX92800 FRANCE
20165737          SONDER GROUP B.V., ECHELPOELWEG 12, WEERSELO7595 KA NETHERLANDS
20165738     +    SONDER GROUP HOLDINGS LLC, 101 15TH STREET, SAN FRANCISCO, CA 94103-5103
20165739     +    SONDER GUEST SERVICES LLC, 101 15TH STREET, SAN FRANCISCO, CA 94103-5103
20165740     +    SONDER HOLDINGS INC., 101 15TH STREET, SAN FRANCISCO, CA 94103-5103
20165743          SONDER HOSPITALITY BARCELONA S.L.(FKA REDLANDOUT X, CALLE ROC BORONAT, 147 - P. 10, BARCELONA08018
                  SPAIN
20165744     +    SONDER HOSPITALITY HOLDINGS LLC, 101 15TH STREET, SAN FRANCISCO, CA 94103-5103
20165745          SONDER HOSPITALITY IRELAND LIMITED, 1-2 VICTORIA BUILDINGS, HADDINGTON ROAD, DUBLIN 4D04 XN32
                  IRELAND
20165747          SONDER HOSPITALITY PORTUGAL, UNIPESSOAL LDA, PRAA DUQUE DE SALDANHA 1, LISBON1050-092 PORTUGAL
20165748          SONDER HOSPITALITY SPAIN S.L.U., CALLE SERRANO, 41, 4, MADRID28001 SPAIN
20165749          SONDER HOSPITALITY UK LTD, 1 BARTHOLOMEW LANE, LONDONEC2N 2AX UNITED KINGDOM
20165751     +    SONDER HOSPITALITY USA INC., OESTE ENTERPRISES, LLC, ATTN: ADAM DAILEY, 446 COUNTRY OAKS DR, EL PASO,
                  TX 79932-3141
20165752     +    SONDER HOSPITALITY USA INC., OESTE ENTERPRISES, LLC, 5816 CACTUS WAY, LA JOLLA, CA 92037-7069
20165750     +    SONDER HOSPITALITY USA INC., 101 15TH STREET, SAN FRANCISCO, CA 94103-5103
20165754          SONDER INTERNATIONAL HOLDINGS LTD, C/O CSC CLS (UK) LIMITED, 5 CHURCHILL PL, 10TH FLOOR, LONDONE14
                  5HU UNITED KINGDOM
20165757     +    SONDER PARTNER CO., 101 15TH STREET, SAN FRANCISCO, CA 94103-5103
20165759          SONDER STAY MXICO S. DE R.L. DE C.V., ANATOLE FRANCE 130, POLANCO, MIGUEL HIDA, MEXICO CITYPC 11550
                  MEXICO
20165761     +    SONDER TECHNOLOGY INC., 101 15TH STREET, SAN FRANCISCO, CA 94103-5103
20165764     +    SONIFI SOLUTIONS, INC., 3900 W INNOVATION ST, SIOUX FALLS, SD 57107-7002
20165770          SORGENIA S.P.A., VIA ALESSANDRO ALGARDI, 4, MILANO MI20148 ITALY
20165771          SOTERKENOS, 1 RUE ETEX, PARIS75018 FRANCE
20165773          SOULPICKS, HEERENGRACHT 449A, BR, AMSTERDAM1017 NETHERLANDS
20165774          SOULPICKS BV, HERENGRACHT 449A, AMSTERDAM1017 BR NETHERLANDS
20165776          SOUNDTRACK YOUR BRAND SWEDEN AB, BOX 45171, 104 30, STOCKHOLM SWEDEN
20165775          SOUNDTRACK YOUR BRAND SWEDEN AB, BOX 45171, 104 30, STOCKHOLM104 30 SWEDEN
20165778     +    SOUTHEASTERN SECURITY PROFESSIONALS LLC, 1025 PROGRESS CIRCLE, LAWRENCEVILLE, GA 30043-4646
20165779     +    SOUTHERN ACRE LANDSCAPING LLC, 807 POPLAR AVENUE, NASHVILLE, TN 37210-4517
20165780    #+    SOUTHERN CAL TELECOM INC., 12090 WOODSIDE AVE, LAKESIDE, CA 92040-2916
20165782          SOUTHERN CALIFORNIA GAS (THE GAS CO.), 555WEST5THSTREET, LOSANGELES, CA 90013-1011
20165783     +    SOUTHERN DOMESTIC DIVA, 1033 DEMONBREUN STREET, STE 300, NASHVILLE, TN 37203-4512

20165784  +  SOUTHERN DOMESTIC DIVA, LLC, 4820 OVERCREST DRIVE, NASHVILLE, TN 37211-4730
20165785  +  SOUTHERN HOLDING COMPANY, LLC, 3308 BURGUNDY STREET, NEW ORLEANS, LA 70117-6273
20165786  +  SOUTHWEST GAS, 8360 S DURANGO DR, LAS VEGAS, NV 89113-4444
20165789     SP SANITAIRE, 8 CITE AUGUSTE DELAUNE, BEZONS95870 FRANCE
20165790     SPACELY STOCKAGE, 45 RUE SEDAINE, PARIS75011 FRANCE
20165791     SPANISH STEPS, VIA SALARIA N. 292, ROME00198 ITALY
20165792     SPARKLETTS & SIERRA SPRINGS, PO BOX 403628, ATLANTA, GA 30384-3628
20165793     SPARTAN PROTECTION INCENDIE INC., 5637 CHEMIN SAINT-FRANCOIS, MONTRAL, QC H4S 1W6 CANADA
20165794  +  SPEAR TRAVEL GROUP, 19 BRIAR COURT, SOUTH ORANGE, NJ 07079-1430
20165795     SPECIALIST DECORATING CONTRACTORS LTD, 376 WICKHAM ROAD, CROYDON, SURREYCR0 8BH UNITED KINGDOM
20165796     SPECIALISTS IN ENTERTAINMENT TRAVEL LTD, UNIT 2.2, THE SHEPHERDS BUILDING, ROCKLE, LONDONW14 0DA UNITED KINGDOM
20165797     SPECIFIC COOLING LTD, 10A AUCHENREOCH HOLDINGS, MILTON OF CAMPSIEG66 8AF UNITED KINGDOM
20165798     SPECSAVERS OPTICAL SUPERSTORES LTD, CIRRUS HOUSE, 10 EXPERIAN WAY, NOTTINGHAMNG2 1EP UNITED KINGDOM
20165800  +  SPI SOUTHTOWN 229 DE, LLC, ATTN: MICHAEL J. BECKER, 8226 DOUGLAS AVENUE, SUITE 455, DALLAS, TX 75225-5902
20165801  +  SPIKE INC DBA OLYMPIA MOVING & STORAGE, 17 BRIDGE ST, WATERTOWN, MA 02472-4818
20165802  +  SPINE & SCOLIOSIS SPECIALISTS, C/O FAVRET CARRIERE, LLC, ATTN: AUSTIN J. HIGHT, 650 POYDRAS STREET, SUITE 2300 NEW ORLEANS, LA 70130-6162
20165803  +  SPLASHTOP INC, 10050 N. WOLFE RD, SUITE SW2-S260, CUPERTINO, CA 95014-2553
20165804  +  SPORT FISHING CHAMPIONSHIP ADVANCED MEDIA LLC, 2206 ABBY LANE, TROPHY CLUB, TX 76262-5587
20165805  +  SPOT, 500 WEST 2ND STREET, SUITE 1900, AUSTIN, TX 78701-4687
20165806  +  SPPA ASSOCIATES LLC, 1628 JFK BLVD, STE 2300, PHILADELPHIA, PA 19103-2128
20165807     SPRE, DELEG NICE, 35 RUE PASTORELLI, CS 61707 CEDEX 1, NICE06012 FRANCE
20165808  +  SPRWS, 1900 RICE ST N, ST PAUL, MN 55113-6810
20165811  +  SSB HOSPITALITY, LLC, 2451 INDUSTRY AVENUE, DORAVILLE, GA 30360-3159
20165812     SSE GAS, NO.1 FORBURY PLACE, 43 FORBURY ROAD, READINGRG1 3JH UNITED KINGDOM
20165813     SSH BEDDING CANADA CO DBA SERTA SIMMONS CANADA, ATTN: MIREL SELEKER, 2550 MEADOWVALE BLVD, UNIT #1, WOODSTOCK, ON N4T 0K9 CANADA
20165814  +  ST CROIX LINEN LLC, 5843 NEAL AVE N, STILLWATER, MN 55082-2177
20165815  +  ST CROIX LINEN, LLC, 120 PLATO BLVD W, SAINT PAUL, MN 55107-2888
20165816     ST SYSTEMTRONIC SA, CARRER DE LA MAR 3, RAFELBUNYOL, VALENCIA46138 FRANCE
20165817  +  ST. TAMMANY LINEN, INC, ATTN: PATTY DOWDA, 3910 FLORIDA ST, MANDEVILLE, LA 70448-3313
20165818  +  ST. TAMMANY LINEN, INC., 3910 FLORIDA STREET, MANDEVILLE, LA 70448-3313
20165819  +  STACK SPORTS DBA TEAMINN, 5360 LEGACY DR STE 150, PLANO, TX 75024-3122
20165820     STADT FRANKFURT AM MAIN, STADT FRANKFURT AM MAIN, FRANKFURT AM MAIN60275 GERMANY
20165821     STAERK INC, 200-1455 RUE SAINT-MATHIEU, MONTREAL, QC H3H 2M4 CANADA
20165822  +  STAFF PRO WORKFORCE SOLUTIONS, LLC, 284 DEBUYS ROAD, BILOXI, MS 39531-2611
20165823     STAFFMATCH FRANCE 1, ATTN: LAURE BOTTOLLIER, 2-6 RUE LAFONTAINE, SAINT-OUEN-SUR-SEINE93400 FRANCE
20165824     STAIN GAME, 15 RUE DES HALLES 1, PARIS75001 FRANCE
20165825     STALLION PRINTING PRESS LLC, PO 82166, ENGLAND CLUSTER Z-06, INTERNATIONAL CITY UNITED ARAB EMIRATES
20165826     STANDARD FIRE SAFETY INTERNATIONAL INC, 9655-B RUE IGNACE, BROSSARD, QC J4Y 2P3 CANADA
20165827  +  STANDARD TEXTILE CO., INC., ATTN: ROBERT COLLIER, 1 KNOLLCREST DR, CINCINNATI, OH 45237-1608
20165828     STAR ESTATES, ATTN: COSTAS SPYROU, 400 WEST GREEN ROAD, LONDONN15 3PX UNITED KINGDOM
20165829  +  STAR GLASS, INC., 1000 WESTBANK EXPRESSWAY, GRETNA, LA 70053-5629
20165830  +  STAR STAFFING HOUSEKEEPING, ATTN: LANCE HERMAN, 225 W 34TH ST, NEW YORK, NY 10122-0049
20165831  +  STARBRIGHT FLORAL DESIGN INC, 140 WEST 26TH STREET, NEW YORK, NY 10001-6801
20165832     STARWOOD FURNITURE, 2ND STREET, INDUSTRIAL AREA 12, SHARJAH UNITED ARAB EMIRATES
20165833     STATE HOUSE INVESTORS LLC, 4 BRYANT PARK, SUITE 200, NEW YORK, NY 10018
20165834  +  STATE SALES TAX: FLORIDA DEPARTMENT OF REVENUE, 5050 W TENNESSEE ST, TALLAHASSEE, FL 32399-6586
20165835  +  STATE SYSTEMS LLC, 1861 VANDERHORN DR, MEMPHIS, TN 38134-6328
20165836  #+ STAYNTOUCH, 4720 MONTGOMERY LANE, STE 1100, BETHESDA, MD 20814-3454
20165837     STC TECNICAS EN SERVICIOS SL, RAMBLA CATALUNYA 18 PLANTA 6, BARCELONA08007 SPAIN
20165838     STC TECNICOS EN SERVICIOS DE LIMPIEZ Y PULIDOS DE, C/ANDORRA 31 P.I. FONOLLAR EDIF. CORESSA, SANT BOI DE LLOBREGAT08830 SPAIN
20165839     STE FRICHE ELECTRICITE, 15 RUE LOUIS LUMIRE, SAINT MICHEL SUR ORGE91240 FRANCE
20165840     STE GLOBALE ASCENSEUR, 46 AVENUE ALBERT PETIT, BAGNEUX92220 FRANCE
20165841     STEARN ELECTRIC LIMITED, MAIN ROAD, ORPINGTONBR5 3HP UNITED KINGDOM
20165842     STEDIN NETBEHEER BV, VAN VOLLENHOVENSTRAAT 50, ROTTERDAM3016 BJ NETHERLANDS
20165843     STEF PROPERTY MANAGEMENT, 122 WIGMORE STREET, 3RD FLOOR, LONDON, ENGLANDW1U 3RX UNITED KINGDOM
20165844     STEF PROPERTY MANAGEMENT, ATTN: CHRIS NAYLOR, STEF PROPERTY MANAGEMENT LIMITED, 122 WIGMORE STREET, LONDONW1U 3RX UNITED KINGDOM
20165845     STEF PROPERTY MANAGEMENT - UK, 122 WIGMORE STREET, 3RD FLOOR, LONDONW1U 3RX UNITED KINGDOM
20165848     STELLA HOSPITALITY GENERAL TRADING LLC, ATTN: ARLENE FAJARDO ACOSTA, OFFICE# 1503, 15TH FLOOR,

District/off: 0311-1
Date Rcvd: Feb 26, 2026
User: admin
Form ID: van043
Page 72 of 143
Total Noticed: 4695

DAMAC SMART HE, TECOM-BARSHA HEIGHTS, PO BOX. 111322 DUBAI UNITED ARAB EMIRATES
20165849        STELLAR PERSONNEL, ATTN: CARLA BRADSTOCK, 640 BLOOR STREET WEST, UNIT 201, TORONTO, ON M6G 1K9 CANADA
20165851        STELOGY, ZA DE L'ESTUAIRE, 53 AVENUE DE LA PIERRE VALLE, POILLEY50220 FRANCE
20165870        STITCH WORKS CUSTOMS, 7911 BEACH ST, APT #14, LOS ANGELES, CA 90001
20165871    +   STONHARD, 1000 EAST PARK AVENUE, MAPLE SHADE, NJ 08052-1200
20165873        STOODLEY SOLUTIONS, 5 WINTERPORT CT, RICHMOND HILL, ON L4C 9V6 CANADA
20165874        STORE LEONE CALIFORNIE, 256 AVENUE DE LA CALIFORNIE, NICE06200 FRANCE
20165875        STORE URBAIN, 111 RUE LEBEAU, MONTREAL, QC H4N 1S9 CANADA
20165876    +   STR, INC., ATTN: STR INC., 735 E. MAIN ST, HENDERSONVILLE, TN 37075-2754
20165878    +   STRADLEY RONON STEVENS & YOUNG LLP, 2005 MARKET STREET, PHILADELPHIA, PA 19103-7098
20165877    +   STRADLEY RONON STEVENS & YOUNG LLP, 2005 MARKET STREET, SUITE 2600, PHILADELPHIA, PA 19103-7098
20165879    +   STRAPI, INC., 3500 S DUPONT HWY, DOVER, DE 19901-6041
20165880        STRATA TRUST FBO VYOM GUPTA, 7901 WOODWAY DR, WACO, TX 76712-3896
20165881        STRATA TRUST FBO VYOM GUPTA, ATTN: VYOM GUPTA, 7901 WOODWAY DR, WACO, TX 76712-3896
20165883    +   STRATEGIC INCOME OPPORTUNITIES BOND FUND, 50 HUDSON YARDS, NEW YORK, NY 10001-2180
20165884    +   STRATEGIC INCOME OPPORTUNITIES BOND FUND, 400 HOWARD STREET, SAN FRANCISCO, CA 94105-2618
20165886    +   STRUCTURE DUOMO L P, 595 PACIFIC AVE FL 4, SAN FRANCISCO, CA 94133-4685
20165887    +   STUART DEAN COMPANY INC, 43-50 10TH STREET, LONG ISLAND CITY, NY 11101-6910
20165888        STUDENT LUXE LIMITED, 3 NOTTINGHAM CT, LONDONWC2H 9AY UNITED KINGDOM
20165889        STUDIO ASSOCIATO APPUNTO, VIA APUANIA, 3, ROMA RM00162 ITALY
20165890        STUDIO ASSOCIATO MANNINO, VIA LAZZARO PALAZZI 3, MILANO20124 ITALY
20165891        STUDIO ELIA FOCHI & C SRL, VIALE MANFREDO FANTI 193, FIRENZE FI50137 ITALY
20165892        STUDIO ENCLAVA DI MANCUSI LEONARDO, VIA TANSILLO 6, POTENZA85100 ITALY
20165893        STUDIO FAHRENHEIT SARL, 128 RUE LA BOETIE, PARIS75008 FRANCE
20165894        STUDIO ING ANTONIO MASSIMILIANO LOMMANO, VIA TRIULZIANA 38, SAN DONATO MILANESE MI20097 ITALY
20165895        STUDIO LIMBO LTD, 7 DUNTSHILL ROAD, LONDONSW18 4QN UNITED KINGDOM
20165896        STUDIO NOTARILE PASQUINI, VIA DALMAZIA 29, ROMA RM00198 ITALY
20165897        STUDIO PROGETTI VENEZIA SRL, SAN MARCO, 5010, VENEZIA30124 ITALY
20165898        STUDIO RIVELLI CONSULTING SRL, VIA G.A. PASQUALE 40, ROMA00147 ITALY
20165899    +   STUDIOSANDS, 1037 N LAUREL AVE #5A, LOS ANGELES, CA 90046-6098
20165900        SUD EST SECURITE, 2474 RD6007 NOLIS CENTER, PLE MARINA7, VILLENEUVE LOUBET06270 FRANCE
20165903    +   SUITEBRIAR, INC., ATTN: BILLING BILLING, 13800 COPPERMINE ROAD, HERNDON, VA 20171-6163
20165907    +   SULLIVAN & WORCESTER LLP, ONE POST OFFICE SQUARE, BOSTON, MA 02109-2191
20165909        SUMMERDALE ENTERPRISES LTD, 2253 PALMERSTON AVENUE, WEST, VANCOUVER, BC V7V 2V9 CANADA
20165911        SUMMERDALE ENTERPRISES LTD., ATTN: HANIF MAMDANI, 1111 BURNABY STREET, VANCOUVER, BC V6E 1P4 CANADA
20165910        SUMMERDALE ENTERPRISES LTD., C/O BOJM, FUNT & GIBBONS LLP, ATTN: MALCOLM HUNT, 505-1168 HAMILTON STREET, VANCOUVER, BC V6B 2S2 CANADA
20165912    +   SUMMIT APPLIANCE, 770 GARRISON AVE, BRONX, NY 10474-5603
20165913    +   SUMMIT APPLIANCE/ACCUCOLD, 770 GARRISON AVENUE, BRONX, NY 10474-5603
20165916        SUNIFLAMME, 806 RUE DRAPEAU, SAINT-AMABLE, QC J0L 1N0 CANADA
20165917    +   SUNLIGHT LANDSCAPE SF LLC, 901 E SAMPLE RD Z1, POMPANO BEACH, FL 33064-5154
20165918    +   SUPERIOR COMMERCIAL PAINTING, 616 MABLE DR, LA VERGNE, TN 37086-4299
20165919    +   SUPERIOR HOSPITALITY DESIGN INC, 705 E. 10 AVE, HIALEAH, FL 33010-4643
20165920    +   SUPERIOR MEETING SERVICES LLC, 29455 N CAVE CREEK ROAD 118-443, CAVE CREEK, AZ 85331-3245
20165921    +   SUPPLY CHAIN WAREHOUSES LLC, 7401 SOUTH 78TH AVENUE, BRIDGEVIEW, IL 60455-1296
20165922        SUPPORT IT SOLUTIONS LTD, UNIT 2 CROXTED MEWS, 286A-288 CROXTED ROAD, LONDONSE24 9DA UNITED KINGDOM
20165923        SURE SHOT BV, ATTN: ORDERS MATTEO, CANNENBURGERWEG 16, S-GRAVELAND1243 JE NETHERLANDS
20165931        SUSIE LOWE STUDIO, 60 CONSTITUTION ST, LEITH, EDINBURGHEH6 6RR UNITED KINGDOM
20165932        SUSPENDED STAGES INC, 6989 MERRITT AVENUE, BURNABY, BC V5J 4R7 CANADA
20165933    +   SUTHERLAND GLOBAL SERVICES INC., 175 SULLY'S TRAIL, STE 301, PITTSFORD, NY 14534-4560
20165935    +   SWAGUP, 15525 WOODINVILLE REDMOND ROAD NE, WOODINVILLE, WA 98072-6977
20165938    +   SWIFT BROTHERS PLUMBING HEATING & AIR LLC, 2674 PEMBERTON DRIVE, APOPKA, FL 32703-9402
20165939        SWIFTCLEAN (UK) LTD, COMPLIANCE HOUSE AVIATION WAY SOUTHEND A, ESSEXSS2 6UN UNITED KINGDOM
20165940        SWYFT HOME, 38-39 ST JOHNS LN, STRATFORD, LONDONEC1M 4BJ UNITED KINGDOM
20165941        SWYFT HOME, WYE HOUSE, 376 LONDON ROAD, HIGH WYCOMBEHP11 1LH UNITED KINGDOM
20165946    +   SYMETRI, 10 TARA BLVD STE 420, NASHUA, NH 03062-2800
20165947        SYNCASSO, POSTBUS 6002, AMSTERDAM1005 EA NETHERLANDS
20165948        SYNDICAT DES HOTELIERS DE CANNES ET DU BASSIN CANN, LE CLARICE 26 RUE DU COMMANDANT ANDRE, CANNES06400 FRANCE
20165949    +   SYNERGY FIBER, 3131 S. STATE ST., SUITE 306, ANN ARBOR, MI 48108-1658
20165951        SYNERGY HOUSING, 1 GEORGE STREET 10-01, SINGAPORE049145 SINGAPORE

20165952        SYNERGY SERVICED APARTMENTS LTD, 3RD FLOOR, ULYSSES HOUSE, FOLEY STREET, DUBLIN 1D01 W2T2 IRELAND
20165953    +   SYSCO BOSTON LLC, 99 SPRING STREET, PLYMPTON, MA 02367-1701
20165954        SYSCO FOODS IRELAND UC, ATTN: MORGANE ROSSI, KILAMONAN THE WARD, FINGAL CO DUBLIN IRELAND
20165955        SYSCO FRANCE SAS, ATTN: MORGANE ROSSI, MIN DE RUNGIS, BAT A1, ROND POINT DES ROSES CHEVILLY-LARUE94550 FRANCE
20165958    +   SYSTEM TECH SERVICES INC, 851 CENTRAL PARK DRIVE, SANFORD, FL 32771-6602
20165959    +   SYSTEMSACCOUNTANTS, INC, 251 W 30TH STREET, 6TH FLOOR, NEW YORK, NY 10001-2810
20165960        SYTEC BV, HEKENDORPSTRAAT 18, 3079, ZOETERMEER2729 BC NETHERLANDS
20165961        T&C ENVIRONMENTAL SERVICES LTD DBA ENVIRONMENTAL S, 727 NORTHWEST BUSINESS PARK, KILSHANE WAY, BALLYCOOLIN D15 IRELAND
20165962    +   T2 SITE AMENITIES, 8550 RIDGEFIELD RD SUITE C, CRYSTAL LAKE, IL 60012-2800
20165963        T4IMPIANTI SNC DI STEFANO CAMILLI & C, VIA VAL DI NON 88, ROMA00141 ITALY
20165964        TA ARREDAMENTI SRL, VIA G. DA CERMENATE 69, CANT22063 ITALY
20165965        TABART, 31 RUE DE L'ISLE-ADAM, MRY SUR OISE95540 FRANCE
20165966        TABLE CHOCOLATE, 2 LOGAN ROAD, WALLASEYCH41 1JJ UNITED KINGDOM
20165969    +   TAG, 10940 WILSHIRE BLVD., SUITE 1000, LOS ANGELES, CA 90024-3949
20165971        TAHSEEN CONSULTING, JLT, CLUSTER F, INDIGO ICON TOWER, OFFICE 3201, DUBAI UNITED ARAB EMIRATES
20165972        TAILORED OFFICE INTERIORS, LOUGHANURE CLANE, CO KILDAREW91CX71 IRELAND
20165976        TAMWEENKO GENERAL TRADING LLC, BRIDGE TOWER, 210, SPORT CITY, P.O.BOX 392440, DUBAI UNITED ARAB EMIRATES
20165979        TAPICERIAS GANCEDO SL, CALLE VELAZQUEZ 38, MADRID28001 SPAIN
20165978        TAPICERIAS GANCEDO SL, SE REQUIERE CITA PREVIA, CARRER DE PAU CLARIS, 115, LOCAL INT, BARCELONA08009 SPAIN
20165986    #+  TARSUS CONNECT LLC, 15 TECHNOLOGY PKWY S STE 250, NORCROSS, GA 30092-8202
20165994    +   TAYLOR MADE FURNISHED APARTMENTS INC, 308 LAFAYETTE AVENUE, CHATHAM, NJ 07928-1651
20165995        TAYLOR MARTIN PROPERTY MANAGEMENT LIMITED, 8 EAGLE STREET CRAIGHALL BUSINESS PARK, GLASGOWG4 9XA UNITED KINGDOM
20166000    +   TBR-L VILLAGE 21 OWNER, LLC, ATTN: BENJAMIN LONDON, LONDON MANAGEMENT CORP., 701 BRICKELL, SUITE 1490, MIAMI, FL 33131-2800
20166001    +   TBR-L VILLAGE 21 OWNER, LLC, 1201 20TH STREET, PH5, MIAMI BEACH, FL 33139-1499
20165998    +   TBR-L VILLAGE 21 OWNER, LLC, C/O NELSON MULLINS RILEY & SCARBOROUGH L, ATTN: WOODS DRINKWATER, 1222 DEMONBREUN ST., SUITE 1700 NASHVILLE, TN 37203-3340
20165997    +   TBR-L VILLAGE 21 OWNER, LLC, ATTN: KATRINA THAMES, BELCOURT PARK, 1710 BELCOURT AVE, NASHVILLE, TN 37212-3752
20166002        TCG PARTNER FUND I LLC, 10900 NE 4TH ST STE 1850, BELLEVUE, WA 98004-8341
20166003        TCHIBO COFFEE INTERNATIONAL LTD, BLENHEIM HOUSE 1 BLENHEIM ROAD, LONGMEAD BUSINESS PARK, EPSOM, SURREYKT19 9AF UNITED KINGDOM
20166004    +   TCI HOUSING, 9953 LANNAE DRIVE, SANDY, UT 84094-4038
20166005        TD DECO SA DE CV, MISILES 15 LOMAS DEL CHAMIZAL, CIUDAD DE MXICO CDMX05129 MEXICO
20166006        TEAK HOUSE FURNITURE TRADING LLC, SHED 7 , STREET 17 , NEXT TO TOP COFFEE, AL QUOZ 4, DUBAI UNITED ARAB EMIRATES
20166007    +   TEAM SOLUTIONS LLC, 3023 N. CLARK ST, CHICAGO, IL 60657-5200
20166008        TEAM STAR TECHNICAL SERVICES LLC, WARE HOUSE NO.2, DAMASCUS STREET, AL QUS, P.O. BOX:45705, DUBAI UNITED ARAB EMIRATES
20166009    +   TEAM TRAVEL SOURCE, 12910 SHELBYVILLE RD SUITE 215, LOUISVILLE, KY 40243-1594
20166011    +   TECH HOSPITALITY INC., 870 MARKET ST. STE 1260, SAN FRANCISCO, CA 94102-2917
20166012    #+  TECH INTEGRATORS OF TEXAS, 23410 SNOOK LN STE F12, TOMBALL, TX 77375-5173
20166013        TECHEM ENERGY SERVICES LLC ON BEHALF OF MUSABBEH R, DOWNTOWN TOWER 01, AL FATTAN UNITED ARAB EMIRATES
20166014        TECHMO HYGIENE, 23 ALBERT EINSTEIN, LE BLANC-MESNIL93151 FRANCE
20166015        TECHNE SPA, VIA A. CORTESI 1, VILLA DI SERIO BG24020 ITALY
20166016        TECHNICOLD SYSTEMS, 69 PLACE CORNEILLE, POISSY78300 FRANCE
20166017        TECHNISCHE UNIE BV, BOVENKERKERWEG 10, AMSTELVEEN1185 XE NETHERLANDS
20166019        TECHNOGYM EMIRATES LLC, 795 TECHNOGYM DUBAI, JUMEIRAH STREET, UMM SUQEIM 2, DUBAI UNITED ARAB EMIRATES
20166018        TECHNOGYM EMIRATES LLC, PALLADIUM BUILDING, OFFICE 3&4, AL QUOZ, DUBAI UNITED ARAB EMIRATES
20166020        TECHNOGYM TRADING SA, PARC DE NEGOCIS MAS BLAU I, ED AVANT BCN C/SELVA, 12 PLANTA BAJA, EL PRAT DE LLOBREGAT BARCELONA08820 SPAIN
20166021        TECHSYSTEMS LTD, 85 GREAT PORTLAND STREET, 1ST FLOOR, LONDONW1W 7LT UNITED KINGDOM
20166022        TECNOAIRVENT SL, AV DIAGONAL 640 6A PLANTA, BARCELONA08017 SPAIN
20166027        TEKIND TECNOLOGIE INDUSTRIALI SRL, VICOLO DI PORTA FURBA, 55, ROMA RM00181 ITALY
20166028        TELECOM ITALIA - TIM SPA, VIA GAETANO NEGRI, 1, ROME00118 ITALY
20166029        TELEFONICA MOVILES ESPANA, S.A.U., RONDA DE LA COMUNICACION S/N, DISTRITO C, MADRID28050 SPAIN
20166030        TELEWASH COMPANY AMSTERDAM, NIEUWE HOUTTUINEN 76, AMSTERDAM1013DD NETHERLANDS
20166031        TELUS, 510 WEST GEORGIA STREET, VANCOUVER, BC V6B 0M3 CANADA
20166032        TELUS INTERNATIONAL SERVICES LIMITED, 510 WEST GEORGIA STREET, VANCOUVER, BC V6B 0M3 CANADA

20166033      TEMPLE LIFTS LIMITED, REGENCY HOUSE, 33/49 FARWIG LANE, BROMLEYBR1 3RE UNITED KINGDOM

20166034   + TEN THREE CONSULTING GROUP LLC, 3227 31ST ST, SAN DIEGO, CA 92104-4603

20166035      TENAQUIP LIMITED, 22555 AUT TRANSCANADIENNE, SENNEVILE, QC H9X 3L7 CANADA

20166042      TEPHRA TECHNICAL SERVICES LLC, SECOND FLOOR ARIF & BINTOAK BUILDING AL, OFFICE NO.42, DUBAI UNITED ARAB EMIRATES

20166043      TERAGIR, 115 RUE DU FAUBOURG POISSONIRES, PARIS75009 FRANCE

20166045      TERGAR MANUTENZIONI SRL, VIA LUIGI CALABRESI, 50, SAN DONATO MILANESE MI20097 ITALY

20166046   + TERMINIX COMMERCIAL, 150 PEABODY PLACE, MEMPHIS, TN 38103-3700

20166047   + TERMINIX SERVICE COMPANY INC, 2400 N. ARNOULT RD, METAIRIE, LA 70001-1813

20166048      TERMINUS SOLUTIONS TRADING LLC, S-04, BLDG.I-16, MOROCCO CLUSTER, INTL.C, DUBAI UNITED ARAB EMIRATES

20166049      TERRE DE SIENNE LTD, 15 CHATSWORTH ROAD, WORTHINGBN11 1LY UNITED KINGDOM

20166051      TESLATEL SRL, PIAZZALE BIANCAMANO 8, MILANO20121 ITALY

20166052      TESORERIA DE LA CDMX (SACMEX), CALLE RO DE LA PLATA 48, CIUDAD DE MEXICO06500 MEXICO

20166053      TESORERIA GENERAL DE LA SEGURIDAD SOCIAL, CL PINAR DE VALSAIN 00001, SEGOVIA40005 SPAIN

20166054      TESRO FURNISHING FABRICS LLC, NEAR ETISALAT WAREHOUSE, RAS AL KHOR 1, WAREHOUSE #5, DUBAI UNITED ARAB EMIRATES

20166055   + TET ELEVATOR INSPECTIONS INC, 16-05 FRANCIS LEWIS BLVD, WHITESTONE, NY 11357-3259

20166058      TEV GROUP SRL, STRADA STATALE 309 ROMEA 8, MIRA VE IT30034 ITALY

20166061   + TEXAS GAS SERVICE, PO BOX 219913, KANSAS CITY, MO 64121-9913

20166062   + TEXO ENTERPRISES LLC, 124 PEPPER AVENUE, BURLINGAME, CA 94010-5235

20166063      TEXTIL SERVICE, VIA MONTECATINI 13, MILANO20144 ITALY

20166064      TEXTIL SERVICE SRL, VIA MONTECATINI, 13, MILANO20144 ITALY

20166066      TF ELETTRONICA DI TAGLIAFERRO GIANFRANCO, VIA DELLE FORNACI 85/B, ROMA00165 ITALY

20166070   + THE APPOINTMENT GROUP, 10940 WILSHIRE BLVD., SUITE 1000, LOS ANGELES, CA 90024-3949

20166071      THE APPOINTMENT GROUP, THE LINEN HOUSE 253 KILBURN LANE, LONDONW10 4BQ UNITED KINGDOM

20166072   + THE AYCO COMPANY, L.P. D/B/A GOLDMAN SACHS AYCO PE, 100 COLISEUM DRIVE, COHOES, NY 12047-3846

20166074   + THE BEREGOVICH LAW FIRM PA, 210 NORTH MILLS AVENUE, ORLANDO, FL 32801-2114

20166075      THE BINARY BY OMNIYAT, AL ABRAJ STREET, BUSINESS BAY, SUITE 508, DUBAI126267 UNITED ARAB EMIRATES

20166078   + THE BOK FOUNDATION LLC, 1 WILLIAMS CENTER, TULSA, OK 74172-0140

20166077   + THE BOK FOUNDATION LLC, ATTN: ARMAN A. SALEHI, 3334 EAST COAST HIGHWAY, SUITE 624, CORONA DEL MAR, CA 92625-2328

20166076   + THE BOK FOUNDATION LLC, ATTN: SALEH, 3334 EAST COAST HIGHWAY, SUITE 624, CORONA DEL MAR, CA 92625-2328

20166079      THE BROADCAST HOUSE, 775 EXMOUTH STREET, SARNIA, ON N7T 5P7 CANADA

20166080      THE CHAPTER HOTELS LIMITED, 64-65 PRINCES SQAURE, LONDONW2 4PX UNITED KINGDOM

20166081   + THE CHARTRES GROUP LLC, 137 COTTON MILLS CIRCLE, UNIT 703, EDENTON, NC 27932-2117

20166082   + THE CITY OF AUSTIN/AUSTIN FINANCIAL SERVICES, 505 BARTON SPRINGS ROAD, 3RD FLOOR, AUSTIN, TX 78704-1216

20166083      THE CITY OF EDINBURGH COUNCIL, PO BOX 463, EDINBURGHEH7 9DJ UNITED KINGDOM

20166084   + THE CITY OF MIAMI BEACH, FINANCE DEPARTMENT, 1755 MERIDIAN AVENUE, SUITE 100, MIAMI BEACH, FL 33139-1853

20166086   + THE COLE MOTOR LODGE, LLC, 4874 HART DR, SAN DIEGO, CA 92116-2339

20166085   + THE COLE MOTOR LODGE, LLC, ATTENTION: MARK M. WEISS, 2323 N. PALM CANYON DRIVE, PALM SPRINGS, CA 92262-2835

20166087   + THE COLLECTIVE, ATTN: M MCWILLIAMS, 2150 NORTH FIRST STREET, SUITE 100, SAN JOSE, CA 95131-2045

20166088      THE COLLECTIVE, 4800 EASTGATE PARKWAY UNIT 1, MISSISSAUGA, ON L4W 3W6 CANADA

20166089   + THE CONTINENTAL INSURANCE COMPANY, 151 N. FRANKLIN STREET, CHICAGO, IL 60606-1915

20166090   + THE DANISH PASTRY HOUSE LLC, 205 ARLNGTON ST STE #4, WATERTOWN, MA 02472-2046

20166091      THE DELTA GLASS & MIRROR CO (1979) LTD, 13060 80TH AVENUE, SURREY, BC V3W 3B2 CANADA

20166092      THE DIGITAL HOTELIER SOFTWARE SOLUTIONS LLC, 205 APRICOT TOWERS, DSO, DUBAI UNITED ARAB EMIRATES

20166093   + THE EDISON LOFTS, ATTN: DAVID RALEY, 114 MASONS WAY, NEWTOWN SQUARE, PA 19073-1810

20166096   + THE EDWARD TSUN-WEI CHEN IRREVOCABLE TRUST DATED J, 200 EAST 94TH STREET, #109, NEW YORK, NY 10128-3903

20166097      THE FURNITURE PRACTICE, 31 PEAR TREE STREET, LONDONEC1V 3AG UNITED KINGDOM

20166100   + THE HOTEL GUY LLC, 301 WEST PLATT STREET, SUITE 435, TAMPA, FL 33606-2292

20166101   + THE HOTEL GUY LLC - MARK ROSOFF, 1113 QUEENSBURY CIR, DURHAM, NC 27713-8708

20166102   + THE INDIA CONNECTION LLC, ATTN: VALUED PARTNER, 370 DE HARO STREET, A1, SAN FRANCISCO, CA 94103-5151

20166103   + THE JOHN ROBERTS COMPANY, 9687 EAST RIVER ROAD, MINNEAPOLIS, MN 55433-6018

20166104   + THE JUNG MASTER TENANT, L.L.C., PO BOX 6917, METAIRIE, LA 70009-6917

20166106   + THE JUNG MASTER TENANT, LLC, KUTCHER TYGIER AND LUMINAIS, LLP, ATTN: ROBERT A. KUTCHER & NICOLE S. TYGI, 3501 NORTH CAUSEWAY BOULEVARD, SUITE 600 METAIRIE, LA 70002-3622

20166105   + THE JUNG MASTER TENANT, LLC, ATTN: D. RANDOLPH WAESCHE,, 3330 NORTH CAUSEWAY BLVD., #400, METAIRIE, LA 70002-3573

20166107      THE KINGFAM INVESTMENT G.P., ATTN: JOEL KING, ATTN: JOEL KING, 1 WOOD AVENUE, APT. 2104, WESTMOUNT, QC H3Z 3C5 CANADA

20166108      THE KNIGHTLAND FOUNDATION, 5 NORTH END ROAD, LONDONNW11 7RJ UNITED KINGDOM

20166109   + THE LANDLORDS OF THE RESERVE AT VISTA CAY, 9924 UNIVERSAL BLVD, STE 224-332, ORLANDO, FL 32819-8717

District/off: 0311-1                                       User: admin                                       Page 75 of 143
Date Rcvd: Feb 26, 2026                              Form ID: van043                                Total Noticed: 4695

THE LARKIN COMPANY, 1376 LEAD HILL BOULEVARD, SUITE 150, ROSEVILLE, CA 95661-2948

THE LAZY GUY CAFE L.L.C, AL FATTAN DOWNTOWN TOWN, AL FATTAN UNITED ARAB EMIRATES

THE LEESON INN DUBLIN LIMITED, 24 LOWER LEESON STREET, DUBLIN2 IRELAND

THE LEESON INN DUBLIN LIMITED, DUB TBD, DUBLINLEES24 IRELAND

THE LINCOLN NATIONAL LIFE INSURANCE COMPANY, 1301 S. HARRISON STREET, FORT WAYNE, IN 46802-3447

THE LLOYD PEST CONTROL CO, INC, 1331 MORENA BLVD #300, SAN DIEGO, CA 92110-1598

THE METCALFE HOTEL, 123 METCALFE STREET, OTTAWA, ON K1P 5L9 CANADA

THE MODIV GROUP, 309 EAST PACES FERRY RD, SUITE 400, ATLANTA, GA 30305-2319

THE MOINIAN GROUP, 3 COLUMBUS CIRCLE, NEW YORK, NY 10019-8709

THE MOINIAN GROUP, 3 COLUMBUS CIRCLE, 26TH FL, NEW YORK, NY 10019-8709

THE MOINIAN GROUP, ATTN: MICHAEL ZARIFPOOR, 3 COLUMBUS CIRCLE, 26TH FLOOR, NEW YORK, NY 10019-8709

THE PRINT WAREHOUSE, 14 MANSFIELD LANE, CALVERTON, NOTTS.NG14 6HL UNITED KINGDOM

THE RADIUS GROUP, 22131 FRASERWOOD WAY, RICHMOND, BC V6W 1J5 CANADA

THE ROCKET SCIENCE GROUP LLC D/B/A MAILCHIMP, 675 PONCE DE LEON AVE NE, STE 5000, ATLANTA, GA 30308-2172

THE RPM GROUP INTERNATIONAL LLC, 7200 WISCONSIN AVE, SUITE 500, BETHESDA, MD 20814-4833

THE SHADE STORE, LLC, 21 ABENDROTH AVE, PORT CHESTER, NY 10573-3332

THE SHEER SHOP, INC, 7393 23 MILE RD, UTICA, MI 48316-4419

THE SHERWIN-WILLIAMS COMPANY, 9393 SAINT-LAURENT BLVD, MONTREAL, QC H2N 1P6 CANADA

THE SITUS GROUP, ATTN: BARTON THOMAS, 333 W HAMPDEN AVE., #600, ENGLEWOOD, CO 80110-2336

THE SOCIETY FOR THE PROMOTION OF JAPANESE ANIMATIO, 19675 TEMESCAL CANYON ROAD, CORONA, CA 92881-5654

THE SPIN STYLE AGENCY, 428 BRENTWOOD DR NE, ATLANTA, GA 30305-3205

THE STATLER DALLAS, A CURIO COLLECTION BY HILTON, 1914 COMMERCE STREET, DALLAS, TX 75201-5205

THE STEPSTONE GROUP UK LTD, 110 SOUTHWARK STREET, LONDONSE1 0TA UNITED KINGDOM

THE TRASH CHUTE COMPANY DBA ECOLO ODOR CONTROL, ATTN: JOSH STRIKOWSKI, 801 AURELIA ST, BOCA RATON, FL 33486-3531

THE TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA, 3401 WALNUT STREET, PHILADELPHIA, PA 19104-6228

THE UNSCENTED COMPANY, ATTN: STEVEN BALIT, 5530 ST-PATRICK, UNIT 1129, MONTREAL, QC H4E 1A8 CANADA

THEDIS EUROPE SA, 5 ZI RIESENHAFF, KOETSCHETTE8821 LUXEMBOURG

THEMA DESIGN 2003 SL, LEPANT, 147 LOCAL 1, BARCELONA08013 SPAIN

THESQUARE.NYC CORP, 10 EAST 39TH STREET, SUITE 1117, NEW YORK, NY 10016-0111

THINK HOSPITALITY, 336 21ST ST, MIAMI BEACH, FL 33139-1703

THISTLE PROPERTY GROUP, ATTN: DAVID MAXWELL, THISTLE HOUSE, 21-23 THISTLE STREET, EDINBURGHEH2 1DF UNITED KINGDOM

THISTLE PROPERTY HOLDING CO LTD - EAST THISTLE HOU, 21-23 THISTLE STREET, EDINBURGHEH2 1DF UNITED KINGDOM

THISTLE PROPERTY HOLDING COMPANY LIMITED, THISTLE HOUSE, 21-23 THISTLE STREET, EDINBURGHEH2 1DF UNITED KINGDOM

THOMAS JEFFERSON REAL ESTATE LLC, 4725 WISCONSIN AVENUE N.W., SUITE 275, WASHINGTON, DC 20016-4666

THOMAS JEFFERSON REAL ESTATE LLC, C/O MURILLO/MALTANI GROUP LLC, 4725 WISCONSIN AVENUE N.W., SUITE 275, WASHINGTON, DC 20016-4666

THOMAS JEFFERSON REAL ESTATE LLC, ATTN: LANE POTKIN, ESQ., 4725 WISCONSIN AVENUE N.W., SUITE 250, WASHINGTON, DC 20016-4663

THOMAS L. HUNT & ASSOCIATES, 4635 SOUTHWEST FWY STE 900, HOUSTON, TX 77027-7139

THOMAS OLIVER'S CATERING, 240 WEST 35TH STREET, NEW YORK, NY 10001-2506

THOMAS PROTECTION GROUP, LLC, 408 MILFORD DRIVE, WYLIE, TX 75098-0507

THOMAS PROTECTION GROUP, LLC, 4100 SPRING VALLEY RD, STE 142, FARMERS BRANCH, TX 75244-3757

THOMSON REUTERS TAX & ACCOUNTING - CHECKPOINT, PO BOX 71687, CHICAGO, IL 60694-1687

THOMSON REUTERS UK LIMITED, FIVE CANADA SQUARE, CANARY WHARF, LONDONE14 5AQ UNITED KINGDOM

THOMSON REUTERS UK LIMITED - US, 3 TIMES SQUARE, MIDTOWN MANHATTAN, NEW YORK, NY 10036-6564

THOUGHTSPOT INC., 444 CASTRO STREET, STE 1000, MOUNTAIN VIEW, CA 94041-2070

THREE AMERICAS BUILDING, LLC, 118 BROADWAY ST, STE 324, SAN ANTONIO, TX 78205-2018

THRIVE TRAININGS AND CONSULTING, 324 COVENTRY ROAD, KENSINGTON, CA 94707-1214

THS COMPANY LLC, 200 ROUTE 31 N, SUITE 204, FLEMINGTON, NJ 08822-5811

TINGOS WATERPROOFING LLC, 2720 GILLMORE ST, EAST ELMHURST, NY 11369-1902

TINTOHOME, AVDA. DE LAS FLORES N 58, MADRID28925 SPAIN

TITAN ELECTRIC LLC, 1050 SPRING LAKE DRIVE, ITASCA, IL 60143-2064

TK ELEVATOR (CANADA) LIMITED, 3657 WAYBURNE DRIVE, BURNABY, BC V5G 3L1 CANADA

TK ELEVATOR CORPORATION, 3100 INTERSTATE NORTH CIR SE STE 500, ATLANTA, GA 30339-2296

TLANT NEDERLAND BV, HELFTHEUVELWEG 11, S-HERTOGENBOSCH5222 AV NETHERLANDS

TLF HOLDINGS LLC, ATTN: ANTHONY FERLITO, 51410 MILANO DRIVE, SUITE 115, MACOMB, MI 48042-4015

TM LEADER CONTRACT, CARRETERA DE VILLENA KM 5, YECLA30510 SPAIN

TM SILLERIAS SL, CTRA. VILLENA KM.5, YECLA MURCIA30510 SPAIN

TMF MANAGEMENT (IRELAND) LIMITED - SERVICE FEES, 3RD FLOOR KILMORE HOUSE, PARK LANE, SPENCER DOCK, DUBLIN IRELAND

| | | |
|---|---|---|
| 20166199 | | TOASTA LTD, ATTN: ELAINE CHEN, 66 CHAYA SARA GARDENS, MAPLE, ON L6A 0Z7 CANADA |
| 20166201 | | TOD MILLER'S SPA & WELLNESS, 4000 N DRINKWATER BLVD, SCOTTSDALE, AZ 85251 |
| 20166203 | + | TOHO WATER AUTHORITY, PO BOX 30527, TAMPA, FL 33630-3527 |
| 20166211 | | TOOL PUSHER TRADING AND SERVICE FZE, SHARJAH PUBLISHING CITY FREE ZONE, SHARJAH UNITED ARAB EMIRATES |
| 20166213 | | TOPA BATHROOM PRODUCTS, STEPHENSONSTRAAT 5, TIEL4004 JA NETHERLANDS |
| 20166214 | + | TOPBLOC LLC, 600 W. CHICAGO AVE. SUITE 275, CHICAGO, IL 60654-2813 |
| 20166215 | + | TOPP ADVISORY INC., 3960 PROSPECT AVE, STE A, YORBA LINDA, CA 92886-1775 |
| 20166217 | | TORINCO SLU, POLIGONO INDUSTRIAL SECTOR S-2, PEDRO ABAD CORDOBA14630 SPAIN |
| 20166218 | | TORONTO FIRE SERVICES, C/O CITY OF TORONTO, LEGAL SERVICES DIVI, ATTN: CATHERINE OATWAY, METRO HALL, 26TH FLOOR STATION 1260, 55 JOHN STREET TORONTO, ON M5V 3C6 CANADA |
| 20166219 | | TORONTO HYDRO-ELECTRIC SYSTEMS LTD., 14 CARLTON STREET, TORONTO, ON M5B 1K5 CANADA |
| 20166220 | | TORONTO STEAM N' CLEAN, 18 KING STREET EAST, SUITE 1400, TORONTO, ON M5C 1C4 CANADA |
| 20166221 | | TORONTO WINDOW CLEANERS INC, 604 MT. PLEASANT ROAD #34012, TORONTO, ON M4S 2M8 CANADA |
| 20166222 | | TORRELSA SAU, ATTN: X SERRANO, CRTA. N-230, KM, 4,84, LLEIDA25196 SPAIN |
| 20166223 | + | TORRES ACCOUNTING SERVICES LLC, 8904 RAVELLO PASS, AUSTIN, TX 78749-4958 |
| 20166224 | | TOTAL ENG TURNING LLC, AL GHANEM WAREHOUSE / SHED NO.9, INDUSTR, INDUSTRIALAREA, SHARJAH36876 UNITED ARAB EMIRATES |
| 20166225 | | TOTAL PEST SOLUTIONS LIMITED, UNIT 59, 12 SOUTH BRIDGE, EDINBURGHEH1 1DD UNITED KINGDOM |
| 20166226 | | TOTAL PEST SOLUTIONS LTD., 272 BATH STREET, GLASGOWG2 4JR UNITED KINGDOM |
| 20166227 | | TOTAL PLAY TELECOMUNICACIONES SAPI DE CV, AV. INSURGENTES SUR, GUADALUPE INN, CIUDAD DE MXICO CDMX MEXICO |
| 20166228 | | TOURISME MONTREAL INC, 800, BOUL. RENE-LEVESQUE O. BUREAU 2450, MONTREAL, QC H3B 1X9 CANADA |
| 20166229 | + | TOURWERKS, 1939 GRAND AVE 2ND FL, SAN DIEGO, CA 92109-4596 |
| 20166230 | | TOUSI EBENISTE, 218 RUE POIRIER, #18, ST-EUSTACHE, QC J7R 6B1 CANADA |
| 20166231 | | TOVARI BV, FOTOGRAAF 4, DUIVEN6921 RR UNITED KINGDOM |
| 20166232 | | TOVARI BV, FOTOGRAAF 4, DUIVEN6921RR NETHERLANDS |
| 20166233 | | TOWER LEASING LIMITED, THE COLUMBIA CENTRE, STATION ROAD, BRACKNELLRG12 1LP UNITED KINGDOM |
| 20166234 | + | TOWN OF BROOKLINE - LICENSE RENEWALS, ATTN: BEN KAUFMAN, 333 WASHINGTON ST., 1ST FLOOR, ROOM 104, BROOKLINE, MA 02445-6853 |
| 20166236 | | TRAFIC DESIGN INC, 7275, ST-URBAIN, SUITE 407, MONTREAL, QC H2R 2Y5 CANADA |
| 20166237 | | TRAINFORM SRL, VIA GIUSEPPE ACERBI 25, ROMA00154 ITALY |
| 20166238 | | TRANSAT TOURS CANADA INC, 300 LEO PARISEAU, MONTREAL, QC H2X 4C2 CANADA |
| 20166239 | | TRANSGUARD GROUP LLC, EMIRATES GROUP SECURITY BUILDING, DUBAI, P.O. BOX 22630, DUBAI UNITED ARAB EMIRATES |
| 20166240 | + | TRANSPORTATION INSURANCE COMPANY, 151 N. FRANKLIN STREET, CHICAGO, IL 60606-1915 |
| 20166241 | | TRANSPORTES BLINDAOS SA, CAM DELS REIS, S/N. POLG SON CASTELL, PALMA DE MALLORCA BALEARES07009 SPAIN |
| 20166242 | | TRANSPORTS LACOMBE, 5644 RUE HOCHELAGA, MONTREAL, QC H1N 3L7 CANADA |
| 20166243 | + | TRASHMASTERS, INC, 3001 KAVERTON RD, DISTRICT HEIGHTS, MD 20747-4536 |
| 20166244 | + | TRAVEL EXPERTS INC, 212 SAWMILL ROAD, RALEIGH, NC 27615-6149 |
| 20166245 | + | TRAVEL LEADERS, 13700 83RD WAY NORTH, SUITE 204, OSSEO, MN 55369-7015 |
| 20166246 | + | TRAVEL LEADERS GROUP LLC, 1633 BROADWAY, 35TH FLOOR, NEW YORK, NY 10019-6899 |
| 20166247 | | TRAVEL SOLUTIONS, 11 ZAMRUDPUR COMMUNITY CENTRE, KAILASH COLONY, NEW DEHLI110048 INDIA |
| 20166248 | + | TRAVELCORPS GOLD LLC, 15260 VENTURA BLVD, SUITE 1010, SHERMAN OAKS, CA 91403-5345 |
| 20166250 | + | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA, ONE TOWER SQUARE, HARTFORD, CT 06183-0001 |
| 20166253 | + | TRAVIS COUNTY TAX OFFICE, PO BOX 149328, AUSTIN, TX 78714-9328 |
| 20166259 | + | TRE ELEVATOR CORP, 16521 SATICOY STREET, VAN NUYS, CA 91406-1739 |
| 20166260 | | TREEND SRL, VIA MENABREA 33, MILANO20159 ITALY |
| 20166262 | | TRESOR PUBLIC - GC DE BOULOGNE, 32 RUE FESSART, BOULOGNE-BILLANCOURT92100 FRANCE |
| 20166263 | | TREVAL-FRANCE / NERRIERE SARL, 19 RUE DES CHENES, TREILLIERES44119 FRANCE |
| 20166264 | + | TREVIPAY, 6450 SPRINT PARKWAY, SUITE 3B203, LEAWOOD, KS 66211-1166 |
| 20166276 | #+ | TRI-STAR CONSTRUCTION GROUP LLC, 307 CRANES ROOST BLVD, SUITE 1010, ALTAMONTE SPRINGS, FL 32701-3441 |
| 20166277 | + | TRI-STATE FLOOR SERVICES INC, 710 GREGORY DRIVE, HORSHAM, PA 19044-1122 |
| 20166265 | + | TRIANGLE SIGN SERVICES, 11 AZAR COURT, HALETHORPE, MD 21227-1504 |
| 20166266 | | TRIAV, SINDELERERF 9, NIJKERK3861 PW NETHERLANDS |
| 20166267 | + | TRIBRIDGE RESIDENTIAL, ATTN: BENJAMIN LONDON, 1620 21ST AVE S, NASHVILLE, TN 37212-3255 |
| 20166269 | + | TRICIA JOYCE INC, 138 DUANE ST, #3S, NEW YORK, NY 10013-3838 |
| 20166268 | + | TRICIA JOYCE INC, ATTN: TRICIA JOYCE, 138 DUANE ST #3S, NEW YORK, NY 10013-3838 |
| 20166270 | + | TRIMAR USA INC, 28241 CROWN VALLEY PKWY, STE F469, LAGUNA NIGUEL, CA 92677-4441 |
| 20166271 | + | TRIMBLE INC, 935 STEWART DR, SUNNYVALE, CA 94085-3913 |
| 20166272 | + | TRIPADVISOR, LLC, 400 1ST AVE, NEEDHAM HEIGHTS, MA 02494-2815 |
| 20166273 | + | TRIPLE CROWN SPORTS INC, 3930 AUTOMATION WAY, FORT COLLINS, CO 80525-3433 |
| 20166275 | + | TRISON CONSTRUCTION LLC, 3330 N CAUSEWAY BLVD STE 346, METAIRIE, LA 70002-3573 |

20166279  + TROLLEY PLAZA GARAGE LLC, 20750 MACK AVENUE, GROSSE POINTE, MI 48236-1436
20166280  + TRUCK TAXI INC, 51 PARK STREET, DORCHESTER, MA 02122-2643
20166281  #+ TRUE BRIDGE NETWORK LLC, 56 N HADDON AVE, HADDONFIELD, NJ 08033-2438
20166282  + TRUE HOSPITALITY INC, 196 BIRCHWOOD ROAD, CORAM, NY 11727-3646
20166283  TRUE NORTH DISTRIBUTORS LTD, P.O BOX 721, SARNIA, ON N7T 7J7 CANADA
20166284  TSM, 60 CHEM. DE FONT GRAISSAN, MOUGINS06250 FRANCE
20166285  TUBSNET FIRE SL, GERMANS THOS I CODINA, 49, MATAR, BARCELONA08302 SPAIN
20166287  TUFFIN FERRABY TAYLOR LLP, 18 HOLBORN, LONDONEC1N 2LE UNITED KINGDOM
20166288  + TULU INC, 1140 BROADWAY ROOM 1001, NEW YORK, NY 10001-7693
20166289  TUPINAMBA SA, CARRER DOMENECH PASCUAL 3, CANET DE MAR08360 SPAIN
20166290  + TURBO HAUL INC, 6201 ROBINWOOD ROAD, BALTIMORE, MD 21225-3836
20166291  TURBO LEISURE LTD, 3 PARK AVENUE, COOKSTOWN, CO. TYRONEBT80 8AH IRELAND
20166292  TURIJOBS TOURISM SERVICES SLU, VIRIAT, 47 - P. 13,, BARCELONA08014 SPAIN
20166293  + TURING ENTERPRISES INC, 1900 EMBARCADERO RD #104, PALO ALTO, CA 94303-3310
20166294  + TURNER PEST CONTROL LLC, PO BOX 952503, ATLANTA, GA 31192-2503
20166295  + TURON TRAVEL INC, 31-10 37TH AVENUE, SUITE 200, LONG ISLAND CITY, NY 11101-2112
20166296  TUV AUSTRIA ITALIA SPA, VIA DEL COMMERCIO 6/A, MONTEROBERTO AN60030 ITALY
20166297  TV LICENSING, PO BOX 578, DARLINGTONDL98 1AN UNITED KINGDOM
20166298  + TWEEDY PLUMBING & RESTORATION, 817 W 17TH ST, #1, COSTA MESA, CA 92627-4314
20166299  TWILIGHT SIGNS & NEON INC, 30 MCEWAN DR. W, BOLTON, ON L7E 2V6 CANADA
20166300  + TWILIO INC, ATTN: CONNIE LIOU, 101 SPEAR STREET FLOOR 1, SAN FRANCISCO, CA 94105-1580
20166301  + TWILIO INC., 101 SPEAR STREET, 5TH FLOOR, SAN FRANCISCO, CA 94105-1554
20166302  TWISTER TECHNICAL AND CLEANING SERVICES LLC, OPAL TOWER, BUSINESS BAY, P.O. BOX 237083, DUBAI UNITED ARAB EMIRATES
20166303  + TWO ON ONE LLC, 254 CANAL STREET, SUITE 3005, NEW YORK, NY 10013-3683
20166307  TYTY SRL, CORSO DI PORTA ROMANA 48, MILAN20122 ITALY
20166309  TZELL UK LTD, 101 ST MARTINS LANE, LONDONWC2N 4AZ UNITED KINGDOM
20465466  + Tyler Layne, Holland & Knight LLP, 511 Union Street, Suite 2700, Nashville, TN 37219-1791
20166310  + U.S. BANK NATIONAL ASSOCIATION, 620 SANTA CRUZ AVE, MENLO PARK, CA 94025-4503
20166311  + U.S. DEPARTMENT OF LABOR (DOL), 200 CONSTITUTION AVE NW, WASHINGTON, DC 20210-0002
20166313  + UDEMY INC, 600 HARRISON STREET, 3RD FLOOR, SAN FRANCISCO, CA 94107-1300
20166314  UDMAN FLORAL TRADING LLC, AL ASAYEL ROAD NO: 318, AL QUOZ INDUSTRIAL AREA 4, DUBAI UNITED ARAB EMIRATES
20166316  UHOUZZ INTERNATIONAL CO LIMITED, ROOM 605, 6/F, FA YUEN COMMERCIAL BUILDI, HONG KONG CHINA
20166317  + UHOUZZ USA INC, 135 MASSACHUSETTS AVE, SUITE 1, BOSTON, MA 02115-2606
20166318  + UHY CONSULTING INC, 27725 STANSBURY BLVD., SUITE 210, FARMINGTON, MI 48334-3807
20166319  + ULINE, ATTN: VANESS M., 700 ULINE WAY, ALLENTOWN, PA 18106-9083
20166320  ULINE CANADA CORPORATION, ATTN: ROBIN IRELAND, 25 RICHARDSON DRIVE, ST. ALBERT, AB T8N 7W4 CANADA
20166321  #+ ULTIMATE SECURITY AND INVESTIGATIONS LLC, 1476 SE VILLAGE GREEN DR, PORT SAINT LUCIE, FL 34952-3411
20166322  + ULTRA SAFE PEST MANAGEMENT, INC., 75 ARLINGTON ST, SUITE 500, BOSTON, MA 02116-3986
20166324  + UMBRA LLC, ATTN: NIKKI STEPHENS, 1705 BROADWAY, BUFFALO, NY 14212-2064
20166325  UMBRA LTD, ATTN: NIKKI STEPHENS, 40 EMBLEM COURT, SCARBOROUGH, ON M1S 1B1 CANADA
20166326  UMIH FORMATION, 211 RUE DE L'UNIVERSIT, PARIS75005 FRANCE
20166327  UMIH PARIS IDF, 16-18 RUE DE L AMIRAL MOUCHEZ, PARIS75014 FRANCE
20166329  UNBOX BUSINESS CENTER LLC, P.O BOX 23304, BUSINESS BAY, DUBAI UNITED ARAB EMIRATES
20166330  + UNCLE NICKS MAINTENANCE & REPAIR, 7155 RAMSGATE AVE, APT 100, LOS ANGELES, CA 90045-2292
20166331  + UNIGROUP LOGISTICS, 22524 NETWORK PL, CHICAGO, IL 60673-1225
20166332  + UNION STREET BUNGALOWS LLC, ATTN: JULIA PARK, 7514 GIRARD AVE, STE 1 # 258, LA JOLLA, CA 92037-5199
20166334  UNISOAP, 28 COURS ARISTIDE BRIAND, CALLUIRE69300 FRANCE
20166335  + UNITED AC AND REFRIGERATION INC, 1471 SW 30TH AVENUE, SUITE 6, DEERFIELD BEACH, FL 33442-8152
20166338  + UNITED WASTE, 9641 OLD GENTILLY RD, NEW ORLEANS, LA 70127-4324
20166340  + UNITRAVEL & TOUR INC, 6135 98TH ST, APT 11L, REGO PARK, NY 11374-1424
20166341  + UNITUS SECURITY, 225 CURIE DR, STE 900, ALPHARETTA, GA 30005-4003
20166344  + UNIVERSAL FIRE & SECURITY SERVICE INC, 7324 NW 56TH ST, MIAMI, FL 33166-4204
20166345  + UNIVERSAL PROTECTION SERVICE, LP D/B/A ALLIED UNIV, 433 METAIRIE ROAD, STE 408, METAIRIE, LA 70005-4344
20166346  + UNIVERSAL PROTECTION SERVICE, LP, D/B/A ALLIED UNI, 1551 N TUSTIN AVENUE, STE 650, SANTA ANA, CA 92705-8664
20166347  UNOENERGY, SERVICE ADDRESS: VIA DI CAPO LE CASE 50, ROMA RM00187 ITALY
20166348  + UNTETHER LLC, 110 N PEORIA ST STE 104, CHICAGO, IL 60607-2307
20166349  + UPGRADE SERVICES LLC, 65 W 36TH STREET 4TH FL, NEW YORK, NY 10018-7925
20166350  + UPHOLSTERY AND DESIGN WORKROOM, 38-09 43RD AVE, 4TH FLOOR, LONG ISLAND CITY, NY 11101-1739
20166351  + URBINA'S LANDSCAPING TREE TRIMMING & LIGHTING, 23526 LOS ADORNOS, ALISO VIEJO, CA 92656-1115
20166352  US FOODS INC, 9399 W. HIGGINS ROAD, CARY, IL 60013

20166354 + USA BEAUTY LLC, 1650 SE 17TH ST, #412, FORT LAUDERDALE, FL 33316-1740

20166355 + USA MOVING & STORAGE INC, 7020 RIDGEWAY AVE, LINCOLNWOOD, IL 60712-2620

20166356 + USA OVERSEAS WIRELESS CABLE CORP DBA USA WIRELESS, 1360 OLD SKOKIE RD, HIGHLAND PARK, IL 60035-3015

20166357 + USER TESTING, INC., 101 15TH S, SAN FRANCISCO, CA 94103-5103

20166358 UT HOSPITALITY, 19 RUE DU SENTIER, PARIS75002 FRANCE

20166359 + UTILITY BILLING SERVICES, TN, 105SEPARKWAY, FRANKLIN, TN 37064-3935

20166360 + UTILITY MANAGEMENT SOLUTIONS, 7810 TERREY PINE CT, EDEN PRAIRIE, MN 55347-1126

20166361 VACO IT TORONTO, 1 YOUNGE STREET, UNIT 405, TORONTO, ON M5E 1E5 CANADA

20166362 + VACO LLC, 201 MISSION STREET, SUITE 720,, SAN FRANCISCO, CA 94105-1834

20166364 VALENFLOR SA, VALNCIA, 320 - BAJO, BARCELONA08009 SPAIN

20166370 + VALOR SONDER HOLDINGS, LLC, ATTN: VIVEK PATTIPATI, 320 NORTH SANGAMON STREET, SUITE 1200, CHICAGO, IL 60607-1313

20166371 VAN EEMBERGEN KOFFIE-ESPRESSOMACHINES BV, GOUDLAAN 77-81, DEN HAAG2544 EG NETHERLANDS

20166372 VANCOUVER WINDOW CLEANERS, 2 CROWN HEIGHTS CRESCENT, THORNHILL, ON L4J 5T8 CANADA

20166380 + VARSITY INVESTMENT GROUP, ATTN: DONNIE GROSS, 4849 RUGBY AVENUE, BETHESDA, MD 20814-3018

20166381 + VARSITY INVESTMENT GROUP IV LLC, 4849 RUGBY AVE, 1 FL, BETHESDA, MD 20814-3018

20166382 VDA GROUP SPA, VIALE LINO ZANUSSI 3, PORDENONE PN33170 ITALY

20166383 #+ VECTRA MANAGEMENT GROUP, ATTN: MATTHEW LATHARUS, 1528 6TH STREET, SUITE 100, SANTA MONICA, CA 90401-2564

20166385 VELDERRAIN SAENZ Y ASOCIADOS, S.C., INSURGENTES SUR 1915 - 602, CIUDAD DE MXICO CDMX01020 MEXICO

20166388 VENEZIANA FRUTTA S.R.L., SAN POLO 1829, VENEZIA30125 ITALY

20166389 VEOLIA SERVEIS CATALUNYA SAU, ATTN: ANA PEREZ, PASEO ZONA FRANCA 48, BARCELONA08038 SPAIN

20166390 VEOLIA SERVICIOS LECAM SAU, CALLE TORRELAGUNA N 60, MADRID28043 SPAIN

20166391 VERDANT ENERGY MANAGEMENT SOLUTIONS, 5700 HENRI-BOURASSA BLVD W, SAINT-LAURENT, QC H4R 1V9 CANADA

20166392 VERDANT ENVIRONMENTAL TECHNOLOGIES INC, 5700 HENRI-BOURASSA BLVD. W., ST. LAURENT, QC H8T 3J5 CANADA

20166393 VERGOOSEN JURISTEN B.V., OUDE BAAN 35, ECHT6101 VN NETHERLANDS

20166402 + VERSACOR ENTERPRISES LLC, PO BOX 93809, SOUTHLAKE, TX 76092-0117

20166403 + VERSO NETWORKS, INC., 9024 E FLOYD AVE, DENVER, CO 80231-4665

20166404 VETROFER SRL, VIA ENRICO DE NICOLA 10, PADERNO DUGNANO20037 ITALY

20166405 VHI HEALTHCARE DAC, VHI HOUSE, LOWER ABBEY STREET, DUBLIN 1 IRELAND

20166406 VIA DEL TRITONE, VIA SALARIA N. 292, ROME00198 ITALY

20166407 VIALUXURY, KEIZERSGRACHT 62, AMSTERDAM1015 CS NETHERLANDS

20166409 VIAPASS SAS, 14 BOULEVARD DE LORRAINE, CANNES06400 FRANCE

20166410 + VICINITY APARTMENTS LLC, ATTN: PROPERTY MANAGER, 233 PARK AVENUE SOUTH, SUITE 201, MINNEAPOLIS, MN 55415-1132

20166415 VICTORIA DIGITAL, PARC DE LA RADIO, ROUTE DE PARIS, BAT11-12, DREUX28100 FRANCE

20166422 + VIG M, LLC, 4849RUGBYAVENUE, BETHESDA, MD 20814-3018

20166424 VIKEY SRL, VIA MARSALA, 29/H, ROMA RM00185 ITALY

20166425 VILLE DE CANNES, MAIRIE DE CANNES, MATRISE DE L'ESPACE PUBLIC, CS 30140 CEDEX, CANNES06414 FRANCE

20166426 VILLE DE MONTREAL, 275, RUE NOTRE-DAME EST, MONTRAL, QC H2Y 1C6 CANADA

20166428 VILLE DE PARIS, 10 RUE CHATEAUBRIAND, PARIS75008 FRANCE

20166427 VILLE DE PARIS, HTEL DE VILLE DE PARIS, PLACE DE L'HTEL DE VILLE, CEDEX 04, PARIS75196 FRANCE

20166437 + VINCO.IO LLC, 215 CLARK DRIVE, SAN MATEO, CA 94402-1004

20166439 VINICKLES SARL, 22, RUE DE REIMS, NOISY-LE-GRAND93160 FRANCE

20166440 VINYLIZE PROMOTIONAL GIFTS PREPARING, TOWN SQUARE, AL YALAYIS 3, DUBAI UNITED ARAB EMIRATES

20166441 VIOLET HOLDINGS LIMITED, 400 WEST GREEN ROAD, LANARKSHIRE, LONDONN15 3PX UNITED KINGDOM

20166444 VIP IMPIANTI SRL, VIA CINNA 18, CASTREZZATO BS25030 ITALY

20166445 VIRGIN MEDIA, 3 COMMERCIAL ST, LEEDSLS1 6AL UNITED KINGDOM

20166448 VIRIDIAN ENERGY T/A ENERGIA, MILL HOUSE, ASHTOWNGATE, NAVAN ROAD, DUBLIN, 15 IRELAND

20166449 VISALIA ENERGIA SL, PASEO FERROCARRIL 335, 3-4, CASTELLDEFELS08860 SPAIN

20166450 VISION LINENS BV, ATTN: DAVID MORGAN, HERIKERBERGWEG 88, AMSTERDAM1101 CM NETHERLANDS

20166452 VISIONAIR CLIMATISATION, 86 BOULEVARD DES ENTREPRISES, BOISBRIAND, QC J7G 2T3 CANADA

20166453 + VISIT BALTIMORE, 400 EAST PRATT STREET, 10TH FLOOR, BALTIMORE, MD 21202-3109

20166454 + VISIT LONG BEACH, 301 E OCEAN BLVD, #1900, LONG BEACH, CA 90802-4834

20166455 VISTAPRINT B.V., HUDSONWEG 8, VENLO5928 LW NETHERLANDS

20166456 VISTAPRINT B.V. - EUROPE LTD, HUDSONWEG 8, VENLO5928 LW NETHERLANDS

20166457 + VISTAPRINT CORPORATE SOLUTIONS INCORPORATED, 275 WYMAN STREET, WALTHAM, MA 02451-1200

20166458 + VITAL CLEANING SOLUTIONS, ATTN: PATRICIA OSTOA, 1200 W 35TH ST, CHICAGO, IL 60609-1305

20166461 VITRERIE LONGUEUIL INC, 241 CH. DU COTEAU-ROUGE, LONGUEUIL, QC J4J 1X1 CANADA

20166462 VIVALYA, ATTN: COLIN GLENAT, 38 RUE DU SEMINAIRE, CHEVILLY-LARUE94550 FRANCE

20166466 + VIZCAYA ENTERPRISES, INC, 6544 FLETCHER ST, HOLLYWOOD, FL 33023-2132

20166467 VOICTI SA DE CV, MONROVIA 912, COLONIA PORTALES, CIUDAD DE MXICO CDMX03300 MEXICO

District/off: 0311-1 | User: admin | Page 79 of 143
Date Rcvd: Feb 26, 2026 | Form ID: van043 | Total Noticed: 4695

20166471    VOORHORST VAN WAEGENINGH ADVOCATEN, HERCULESLAAN 190, UTRECHT3584 AB NETHERLANDS

20166472    VORDIS TECHNOLOGIES SL, SEPLVEDA 17 - EDIFICIO DATA, ALCOBENDAS MADRID28108 SPAIN

20166473 + VOREA, ATTN: JARED LEWIS, 44-02 11TH STREET, SUITE 312, LONG ISLAND CITY, NY 11101-5189

20166474 + VOREA JACKSON LLC, 45-06 PEARSON STREET, LONG ISLAND CITY, NY 11101-4308

20166475    VORTEX FIRE CONSULTING INC, 60 ATLANTIC AVE, SUITE 200, TORONTO, ON M6K 1X9 CANADA

20166476    VOYAGES C MATHEZ, 8 RUE DE RUSSIE, 31 AVENUE JEAN MDECIN, NICE06000 FRANCE

20166477 + VPNE PARKING SOLUTIONS LLC, 343 CONGRESS ST STE 3300, BOSTON, MA 02210-1220

20166478    VSA BV, AMERIKAWEG 8-4, ASEN9407 TK NETHERLANDS

20166479    VTR INGRESSI AUTOMATICI DI VITTORI ANTONIO, VIA J. F. KENNEDY 41, CORMANO20032 ITALY

20166480    VULCAN CONSULTING, 38-39 BAGGOT STREET LOWER, PEMBROKE HALL, DUBLIN 2 IRELAND

20166481 + VULCAN FIRE SYSTEMS, INC., 912 TWIN ELMS COURT, NASHVILLE, TN 37210-3508

20166482    VULCAN INDUSTRIES LLC, VULCAN INDUSTRIES LLC, JURF INDUSTRIAL A, PO BOX: 15007, AJMAN UNITED ARAB EMIRATES

20166484 + W.W. GRAINGER, INC., 100 GRAINGER PARKWAY, LAKEFOREST, IL 60045-5202

20166485    W39 SERVICES LIFE WARES LTD, UNIT 67F HEATHER ROAD, SANDYFORD, DUBLIND18 H2V4 IRELAND

20166486 + WACHTEL MISSRY LLP, 1 DAG HAMMARSKJOLD PLZ, 885 SECOND AVENUE 47TH FLOOR, NEW YORK, NY 10017-2229

20166487 + WACHTEL MISSRY LLP, ONE DAG HAMMARSKJOLD PLAZA, 885 SECOND AVENUE, 47TH FLOOR, NEW YORK, NY 10017-2229

20166490 + WAILEA LLC, 216 CRESTVIEW DRIVE, ORINDA, CA 94563-3924

20166491 + WAJE CLEANING SERVICES, 13912 SCHAEFFER ROAD, GERMANTOWN, MD 20874-2216

20166492 + WAJE CLEANING SERVICES INC., 10 SILVER KETTLE COURT, GAITHERSBURG, MD 20878-2718

20166493    WAJIH CHOUEIRY, ARABIA INSURANCE COMPANY SAL, GREEN TOWER, BANIYAS STREET, DEIRA, DUBAI UNITED ARAB EMIRATES

20166494    WALBROOK LAW LLP, 150 MINORIES, LONDONEC3 1LS UNITED KINGDOM

20166495    WALDER WYSS LTD - EUROPE LTD, AESCHENVORSTADT 48, P.O.BOX 633, BASEL4010 SWITZERLAND

20166496 + WARD'S CLEANING SERVICE INC, ATTN: WARD CLEANING, 5 ESSEX GREEN DR STE #35, PEABODY, MA 01960-2921

20166497    WAREHOUSE 13 LTD, BRODIES HOUSE, 31-33 UNION GROVE, ABERDEENAB10 6SD UNITED KINGDOM

20166498 + WAREHOUSE HOUSE, LLC, 823 BURGUNDY ST., UNIT 3, NEW ORLEANS, LA 70116-3061

20166499    WASH CYCLE LAUNDRY, ATTN: ALEX SAMARAS, PO BOX 62926, PHILADELPHIA, PA 19147

20166501 + WASH IT RIGHT EXPRESS, LLC, 352 S FIRST ST, BROOKLYN, NY 11211-5196

20166500 + WASH IT RIGHT EXPRESS, LLC, ATTN: VICTOR SHALOM, 319 MOFFAT ST, BROOKLYN, NY 11237-6408

20166504    WASHINGTON STATE DEPARTMENT OF HEALTH, PO BOX 1099, OLYMPIA, WA 98507-1099

20166506 + WASHINGTON STATE OF DEPARTMENT OF LABOR & INDUSTRI, PO BOX 24106, SEATTLE, WA 98124-0106

20166507    WASHMEN LAUNDRY LLC, JEBEL ALI INDUSTRIAL AREA - 1, AL ASAYEL, WAREHOUSE NO. 06, OPPOSITE TO JUMBO ELECTRONICS SERVICE CE, DUBAI UNITED ARAB EMIRATES

20166508    WASTE CONNECTION OF CANADA INC, 25 FAWCETT ROAD, COQUITLAM, BC V3K 6V2 CANADA

20166509    WASTE CONNECTIONS BAYOU INC, 1515 ENGLAND DR, ALEXANDRIA, LA 71303-4109

20166510 #+ WASTE MANAGEMENT, P.O. BOX 43350, PHOENIX, AZ 85080-3350

20166513    WASTE PRO INC, 2101 W STATE ROAD 434, SUITE 305, LONGWOOD, FL 32779-5053

20166512    WASTE PRO INC, PO BOX 865268, ORLANDO, FL 32886-5268

20166514    WATER SERVICE SRL UNIPERSONALE, STRADA GALLI 25, TIVOLI00019 ITALY

20166515    WATER UNIVERSE, UNIT D , 911 RICHMOND ROAD, OTTAWA, ON K2A 0G8 CANADA

20166516    WATERCOMPANY BV, ARGON 37, OUD GASTEL4751 XC NETHERLANDS

20166517    WATERLOGIC FRANCE, 8 RUE DU COMMANDANT D'ESTIENNE D'ORVES, VILLENEUVE LA GARENNE92390 FRANCE

20166518 + WATERSHED TECHNOLOGY, INC, 5 FREELON ST, STE 200, SAN FRANCISCO, CA 94107-1705

20166519 + WATERSYSTEMS, INC., PO BOX 31569, CLARKSVILLE, TN 37040-0027

20166520 ++ WAVE, 3700 MONTE VILLA PARKWAY, BOTHELL WA 98021-9126 address filed with court:, WAVE BROADBAND, 3700 MONTE VILLA PKWY, BOTHELL, WA 98021

20166522    WBQ LTD, 2, 1A TAFFY'S HOW, LONDONCR4 3AX UNITED KINGDOM

20166523 + WDC INVESTMENTS LLC, 607 WASHINGTON AVE N, SUITE 100, MINNEAPOLIS, MN 55401-2471

20166524    WE EXPLORED, 109 GRAND BLVD, SEAFORD RISE, SA5169 AUSTRALIA

20166525    WEASSET SRL, VIA BAROZZI, 6, MILANO20122 ITALY

20166526 + WEAVER, 2821 W 7TH STREET, SUITE 700, FORT WORTH, TX 76107-8913

20166527 + WEBPASS INC, 267 8TH ST, BROOKLYN, NY 11215-3439

20166528    WECARE HOME TECHNICAL SERVICES LLC, AL QUOZ IND 2, WAREHOUSE E15, DUBAI UNITED ARAB EMIRATES

20166531    WELL IMMOBILIARE S.R.L., ATTN: DANIELE RACCAH, VIA COSSERIA 5, ROMA00192 ITALY

20166529    WELL IMMOBILIARE S.R.L., VIA COSSERIA, 5, RM ROMA00192 ITALY

20166530    WELL IMMOBILIARE S.R.L., VIACOSSERIA5, ROMA00192 ITALY

20166532 #+ WELLBORN INVESTMENT LLC, ATTN: KEITH MAWARDI, TEAM MARKET GROUP, 17 W PINE ST, ORLANDO, FL 32801-2611

20166534    WELLNESS MASTER TECHNICAL SERVICES LLC, OFFICE 1101, 11TH FLOOR, PALACE TOWER, DUBAI SILICON OASIS, DUBAI UNITED ARAB EMIRATES

20166535 + WELLS FARGO BANK, N.A., PO BOX 6079, CONCORD, CA 94524-1079

20166539 + WEST 2ND AVENUE DEVELOPMENT, LLC, C/O MINOR & BROWN, P.C., ATTN: JASON KRUEGER (ATTORNEY FOR PLAINT, 7979 EAST TUFTS AVENUE, SUITE 1400 DENVER, CO 80237-2849

20166540   +   WEST 2ND AVENUE DEVELOPMENT, LLC, C/O SPIES, POWERS & ROBINSON, P.C., ATTN: BRENDAN O. POWERS, ATTORNEY FOR THIRD-PARTY DEFENDANT, 950 S. CHERRY STREET, SUITE 700 DENVER, CO 80246-3607

20166541   +   WEST 2ND AVENUE DEVELOPMENT, LLC (FORMERLY KNOWN A, 6707 S WOLFF CT, LITTLETON, CO 80128-6469

20166542   +   WEST 2ND AVENUE DEVELOPMENT, LLC (FORMERLY KNOWN A, ATTN: JEFFREY B. KLAUS, 2452 W 2ND AVE, DENVER, CO 80223-1007

20166545   +   WEST PUBLISHING CORP DBA THOMSON REUTERS, 610 OPPERMAN DRIVE, EAGAN, MN 55123-1340

20166546   +   WESTBROOK PARTNERS, ATTN: MATT KENNEY, 7121 FAIRWAY DRIVE, SUITE 410, PALM BEACH GARDENS, FL 33418-3776

20166547     WESTBROOK PARTNERS, ATTN: TOM LOWNDES, 60 CHARLOTTE STREET, 5TH FLOOR, LONDONW1T 2NU UNITED KINGDOM

20166548   +   WESTERN SIGN & AWNING INC, 261 S. PACIFIC STREET, SAN MARCOS, CA 92078-2429

20166549     WESTERS AUTOMATISERING & CONSULTANCY B.V., EEMWEG 31-14, EEMNES3755 LC NETHERLANDS

20166550     WESTERS TELECOM BV, EEMWEG 31-14, EEMNES3755 NETHERLANDS

20166552     WESTMINSTER CITY COUNCIL, COUNCIL TAX DEPT., PO BOX 165, ERITHDQ8 9DW UNITED KINGDOM

20166553     WHITE EAGLE REPAIR LTD, 4 REDGAUNTLET TERRACE, EDINBURGHEH16 5SE UNITED KINGDOM

20166554     WHITE KNIGHT CONSULTING LIMITED, 59 ST MARTINS LANE, LONDONWC2N 4JS UNITED KINGDOM

20166555   +   WHITE SAIL LINEN, 2900 WHITE BOULEVARD, DECAUR, GA 30033-3831

20166556   +   WHITE SAIL LINEN DBA WSGC MANAGER, ATTN: UMAIR SAFDAR, 285 PINE STREET, LILBURN, GA 30047-5003

20166557     WHITEHEAD MONCKTON LIMITED, 5 ECLIPSE PARK, SITTINGBOURNEROAD, MAIDSTONE, KENTME14 3EN UNITED KINGDOM

20166566   +   WILLGO ANALYTICS, 30262 CROWN VALLEY PKWY, SUITE B, LAGUNA NIGUEL, CA 92677-2364

20166572   +   WILLIAMS PORTFOLIO 28 LLC - MARICOPA BUSINESS CENT, 627 S. 48TH STREET #110, TEMPE, AZ 85281-2326

20166575     WILLIS TOWERS WATSON, ELM PARK, MERION RD, DUBLIN 4D04 P231 IRELAND

20166576   +   WILMERHALE, 2100 PENNSYLVANIA AVE NW, WASHINGTON, DC 20037-3202

20166579     WILSON SONSINI GOODRICH & ROSATI P.C. - USA, 650 PAGE MILL ROAD, PALO ALTO, CA 94304-1050

20166580   +   WINDOW REPAIR NYC LLC, 244 5TH AVE SUITE E152, NEW YORK, NY 10001-7945

20166581   +   WINDY CITY LAUNDRY, ATTN: MOHEE UDDIN, 2643 W 19TH ST, CHICAGO, IL 60608-2414

20166582     WINE BOX COMPANY LTD TA WBC, 15 BESSEMER PARK MILKWOOD ROAD, LONDONSE24 0HG UNITED KINGDOM

20166587   +   WIRED UP LLC DBA IKNOWPC, ATTN: WALTER WIRED UP, 610 S. DIXIE HWY, HALLANDALE, FL 33009-6333

20166590     WISYO, 1 AV DES VIOLETTES, BONNEUIL SUR MARNE94380 FRANCE

20166591   +   WIT HOSPITALITY & ENTERTAINMENT DBA WIT SCREEN PRI, 1115 INMAN AVE #170, EDISON, NJ 08820-1132

20166592   +   WITHBAE, LLC, 1161 BEDFORD AVE #1049, BROOKLYN, NY 11216-1614

20166593   +   WITHERSPOON PARTNERS LP, 123 S, BROAD STREET, SUITE 850, PHILADELPHIA, PA 19109-1029

20166594     WIVA PROMOTIONS BV, HOOGSTAD 281, VLAARDINGEN3131KX NETHERLANDS

20166595     WL TECHNIEK B.V., BOLNESSTRAAT 16, ROTTERDAM3076JB NETHERLANDS

20166597     WM DE JONG ENTERPRISES INC, 261 WOODALL WAY, WOODSTOCK, ON N4T 0K9 CANADA

20166598   +   WOLF RIFKIN SHAPIRO SCHULMAN & RABKIN LLP, 11400 W. OLYMPIC BLVD, 9TH FLOOR, LOS ANGELES, CA 90064-1550

20166599   +   WOLFE 211 N ERVAY, LLC, 5000 LEGACY DRIVE, SUITE 475, PLANO, TX 75024-3125

20166600   +   WOLFSDORF ROSENTHAL LLP, 1416 2ND ST, SANTA MONICA, CA 90401-2302

20166601   +   WOLFSDORF ROSENTHAL LLP - US, 1416 2ND STREET, SANTA MONICA, CA 90401-2302

20166602     WOODMANS DECORE CONT CO LLC, GULF TOWER SL5, GF, OUD METHA, OPP. HEALTHCARE CITY, DUBAI UNITED ARAB EMIRATES

20166603     WOODMASTER SCP, CALLE D MILI ROCA 79 2 1, BARCELONA08016 SPAIN

20166604   +   WOODRUFF SAWYER, 50 CALIFORNIA STREET, 12TH FLOOR, SAN FRANCISCO, CA 94111-4646

20166606     WOODS FOODSERVICE LTD, ATTN: ELLEN FENNER, 5 RIVERSIDE WAY, UXBRIDGEUB8 2YF UNITED KINGDOM

20166607   +   WORKATO INC, 1530 PAGE MILL ROAD, SUITE 100, PALO ALTO, CA 94304-1140

20166608   +   WORKATO INC - TECH INC, 1530 PAGE MILL ROAD, SUITE 100, PALO ALTO, CA 94304-1140

20166610     WORKING INNOVATION NETWORK SCARL, VIA PAOLO BARISON 10, ROMA00143 ITALY

20166611   +   WORKIVA INC, 2900 UNIVERSITY BLVD, AMES, IA 50010-8665

20166612   +   WORLD TRAVEL INC, 1724 WEST SCHUYLKILL RD, DOUGLASSVILLE, PA 19518-9139

20166613     WORLDMEETINGSCOM BV, LAAN VAN MEERDERVOORT 50, THE HAGUE2517 AM NETHERLANDS

20166614   +   WORLDWIDE EXPRESS LLC, 2700 COMMERCE ST SUITE 1500, DALLAS, TX 75226-1404

20166615     WOTEK FZE, PLOT NO. S 31121 JAFZA SOUTH JEBEL ALI F, PO BOX: 17501, DUBAI UNITED ARAB EMIRATES

20166616   +   WPH PROPERTIES LLC, 8701 WILSHIRE BLVD, BEVERLY HILLS, CA 90211-2701

20166617   +   WPH PROPERTIES, LLC, C/O ZALMAN LAW, P.A., ATTN: HILARY ZALMAN, 7050 MONTRICO DRIVE, BOCA RATON, FL 33433-6924

20166618   +   WPH PROPERTIES, LLC, C/O IDICO, 8701 WILSHIRE BOULEVARD, BEVERLY HILLS, CA 90211-2701

20166619     WSGC MANAGER, LLC, 2900 WHITE BLVD, DECATUR, GA 30033-3831

20166620     WSP MIDDLE EAST LTD DUBAI BRANCH, 27TH FLOOR, OFFICE SUITE 2703A & 2703B U, PO BOX 7497, DUBAI UNITED ARAB EMIRATES

20166621     WURTH ESPANA SA, C/ JOIERS, 21 P.I RIERA DE CALDES, PALAU SOLIT I PLEGAMANS08184 SPAIN

20166622   +   WWX US, LLC, 9924 UNIVERSAL BLVD, STE 224-111, ORLANDO, FL 32819-8717

20166625   +   WYNTER INDUSTRIES LLC, 1 RIVERWAY SUITE 1700, HOUSTON, TX 77056-1997

20166626     WYNTER L.L.C, 901 S MOPAC EXPY BARTON OAKS PLAZA 1, STE 150, AUSTIN, TX 78746

| | | |
|---|---|---|
| 20166628 | | WYSE METER SOLUTIONS INC, PO BOX 95530, NEWMARKE, ON L3Y 8J8 CANADA |
| 20166629 | + | WYSTERIA PROPERTIES, 826 FRANCE ST, NEW ORLEANS, LA 70117-5323 |
| 20166632 | | XCLUSIVE SERVICES LLC, ATTN: JESSICA MELENDEZ, DEPT. 915 P.O. BOX 4458, HOUSTON, TX 77210-4458 |
| 20166633 | + | XCLUSIVE STAFFING, LLC, 8774 YATES DRIVE, STE 210, WESTMINSTER, CO 80031-6906 |
| 20166635 | + | XIOM SECURITY LLC, 244 FIFTH AVE SUITE #262, NEW YORK, NY 10001-7604 |
| 20166637 | | XPO LOGISTICS, CALLE MARTNEZ VILLERGAS 52, EDIFICIO B - PLANTA 5, MADRID28027 SPAIN |
| 20166638 | | XPO TRANSPORT SOLUTIONS SPAIN SL, CALLE MARTNEZ VILLERGAS 52, EDIFICIO B, MADRID28027 SPAIN |
| 20166641 | + | XTREME FITNESS SERVICE INC, 16011 CHASE STREET, NORTH HILLS, CA 91343-6307 |
| 20166642 | + | YA MAS BEACH LLC, 1159 HILLSBORO MILE, HILLSBORO BEACH, FL 33062-1700 |
| 20166643 | + | YA MAS BEACH LLC, 417 N ANDREWS AVE, FORT LAUDERDALE, FL 33301 |
| 20166644 | + | YACHTING PROMOTIONS INC, 1650 SE 17TH ST, SUITE 412, FORT LAUDERDALE, FL 33316-1740 |
| 20166651 | | YARD REAAS SPA, C.SO VITTORIO EMANUELE II, 22, TURIN10123 ITALY |
| 20166656 | | YELLOWBEAD REALTIES INC., 49 PLACE DE LA MOSELLE, SAINT-LAMBERT, QC J4S 1W1 CANADA |
| 20166657 | | YELO CROISETTE, 1 RUE RAYNARDI, NICE06000 FRANCE |
| 20166658 | | YELO HOTEL COLLECTION, 47 B AVENUE JEAN MEDECIN, NICE06000 FRANCE |
| 20166659 | | YELO PROMENADE SAS, 1 AVENUE RAYNARDI, NICE06000 FRANCE |
| 20166660 | | YELO RIVIERA SAS, 1 RUE RAYNARDI, NICE06000 FRANCE |
| 20166664 | + | YORK ACCESS CONTROL, 6805 CROSSTIMBERS DRIVE, CORPUS CHRISTI, TX 78413-2416 |
| 20166675 | + | ZAKEN REALTY TRUST, 1215 SANSOM ST, PHILADELPHIA, PA 19107-4843 |
| 20166677 | + | ZAPIER INC, 548 MARKET ST. #62411, SAN FRANCISCO, CA 94104-5401 |
| 20166681 | + | ZENCORE GROUP LLC, 548 MARKET ST STE 16809, SAN FRANCISCO, CA 94104-5401 |
| 20166682 | + | ZENDESK INC, 181 S. FREMONT ST, SAN FRANCISCO, CA 94105-2890 |
| 20166683 | | ZENITH SERVICES GROUP SPA, VIA GIUSEPPE MENGONI 4, MILANO20121 ITALY |
| 20166684 | | ZENTRO, 420NMAYST, CHICAGO, IL 60642 |
| 20166685 | | ZEROPEST, 807 MAPLECREST AVE, OTTAWA, ON K2A 2Z7 CANADA |
| 20166686 | + | ZESTY MAIDS LLC, 7411 HINES PL #209-B, DALLAS, TX 75235-4023 |
| 20166687 | + | ZESTY MAIDS LLC, 7411 HINES PLACE, DALLAS, TX 75235-4032 |
| 20166691 | | ZNR NOTAI, VIA METASTASIO 5, MILANO MI20123 ITALY |
| 20166695 | + | ZTELCO, 12585 KIRKHAM CT,, POWAY, CA 92064-6815 |
| 20166698 | + | ZURICH, 1299ZURICHWAY, SCHAUMBURG, IL 60196-1056 |
| 20166700 | + | ZURICH INTERNATIONAL PROPERTIES INC, 118 BROADWAY ST STE 627, SAN ANTONIO, TX 78205-1983 |
| 20166702 | + | ZYBRA LLC, 5316 NW 67TH AVE LAUDERHILL, FORT LAUDERDALE, FL 33319-7227 |
| 20166703 | + | ZYLO, INC., 433 N CAPITOL AVE, INDIANAPOLIS, IN 46204-1234 |
| 20465359 | + | c/o Holland & Knight LLP, Attn: Tyler Layne, 511 Union Street, Suite 2700, Nashville, TN 37219-1791 |

TOTAL: 4474

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| 20159212 | + | Email/Text: bankruptcy@adamscountyco.gov | Feb 26 2026 20:23:00 | ADAMS COUNTY TREASURER & PUBLIC TRUSTEE, 4430 S ADAMS COUNTY PARKWAY, BRIGHTON, CO 80601-8222 |
| 20159213 | + | Email/Text: bankruptcy@adamscountyco.gov | Feb 26 2026 20:23:00 | ADAMS COUNTY TREASURER & PUBLIC TRUSTEE (CO), ATTN: ALEX VILLAGRAN, 4430 S ADAMS CTY PKWY, 2ND FL. STE. C2436, BRIGHTON, CO 80601-8222 |
| 20159237 | + | Email/Text: bankruptcynotifications@adp.com | Feb 26 2026 20:23:07 | ADP, ONE ADP BOULEVARD, ROSELAND, NJ 07068-1786 |
| 20159323 | | Email/Text: andrea.hartley@akerman.com | Feb 26 2026 20:23:12 | AKERMAN LLP, PO BOX 4906, ORLANDO, FL 32802-4906 |
| 20159356 | + | Email/Text: sanantonio.bankruptcy@publicans.com | Feb 26 2026 20:22:00 | ALBERT URESTI MPA (TX), ATTN: ALBERT URESTI, P.O. BOX 839950, SAN ANTONIO, TX 78283-3950 |
| 20159454 | + | Email/Text: lawmaildistribution@allstate.com | Feb 26 2026 20:23:00 | ALLSTATE, 7350 N. DOBSON ROAD, SCOTTSDALE, AZ 85256-2710 |
| 20159495 | + | Email/Text: bankruptcybnc@amazon.com | Feb 26 2026 20:24:00 | AMAZON, ATTN: BUSINESS INTEGRATIONS, 410 TERRY AVENUE NORTH, SEATTLE, WA 98109-5210 |
| 20159507 | + | Email/Text: bankruptcybnc@amazon.com | Feb 26 2026 20:24:00 | AMAZON WEB SERVICES, INC., 410 TERRY |

| | | | |
|---|---|---|---|
| | | | AVENUE NORTH, SEATTLE, WA 98109-5210 |
| 20159509 | + Email/Text: bankruptcybnc@amazon.com | Feb 26 2026 20:24:00 | AMAZON WEB SERVICES, INC., PO BOX 81226, SEATTLE, WA 98108-1300 |
| 20159506 | Email/Text: bankruptcybnc@amazon.com | Feb 26 2026 20:24:00 | AMAZON WEB SERVICES, INC., 410 TERRY AVE N, SEATTLE, WA 98109-5210 |
| 20159686 | ^ MEBN | Feb 26 2026 20:17:34 | APPLE INC, ATTN: MICHAEL HOLDEN, ONE APPLE PARK WAY, CUPERTINO, CA 95014-0642 |
| 20159691 | + Email/Text: bankruptcy2006@apsc.com | Feb 26 2026 20:24:07 | APS, STATION 3200, PO BOX 53933, PHOENIX, AZ 85072-3933 |
| 20159724 | + EDI: AZDEPREV.COM | Feb 27 2026 01:08:00 | ARIZONA DEPARTMENT OF REVENUE, PO BOX 29010, PHOENIX, AZ 85038-9010 |
| 20159725 | + EDI: AZDEPREV.COM | Feb 27 2026 01:08:00 | ARIZONA DEPARTMENT OF REVENUE, 1600 WEST MONROE STREET, PHOENIX, AZ 85007-2650 |
| 20159760 | Email/Text: bankruptcy@ascentiumcapital.com | Feb 26 2026 20:23:00 | ASCENTIUM CAPITAL, 23970 HIGHWAY 59 NORTH, KINGWOOD, TX 77339-1535 |
| 20159801 | + EDI: ATTWIREBK.COM | Feb 27 2026 01:08:00 | AT&T, 208 S.AKARD STREET, SUITE 2954, DALLAS, TX 75202-4206 |
| 20159800 | EDI: ATTWIREBK.COM | Feb 27 2026 01:08:00 | AT&T, PO BOX 5014, CAROL STREAM, IL 60197-5014 |
| 20159814 | + Email/Text: bankruptcy@atmosenergy.com | Feb 26 2026 20:23:00 | ATMOS ENERGY, PO BOX 740353, CINCINNATI, OH 45274-0353 |
| 20159838 | Email/Text: litigation@autodesk.com | Feb 26 2026 20:23:00 | AUTODESK, ONE MARKET, STE 400, SAN FRANCISCO, CA 94105 |
| 20159841 | Email/Text: litigation@autodesk.com | Feb 26 2026 20:23:00 | AUTODESK, INC., THE LANDMARK, ONE MARKET STREET, SUITE 400, SAN FRANCISCO, CA 94105 |
| 20159847 | Email/Text: legal@avalara.com | Feb 26 2026 20:23:00 | AVALARA INC, 255 S. KING ST STE 1800, SEATTLE, WA 98104 |
| 20159854 | Email/Text: abby.dinofrio@aramark.com | Feb 26 2026 20:22:00 | AVENDRA, 540 GAITHER ROAD, STE 200, ROCKVILLE, MD 20850 |
| 20159865 | Email/Text: bankruptcynotices@avtechcapital.com | Feb 26 2026 20:23:00 | AVTECH CAPITAL LLC, 6995 UNION PARK CENTER STE 400, MIDVALE, UT 84047 |
| 20159866 | Email/Text: bankruptcynotices@avtechcapital.com | Feb 26 2026 20:23:00 | AVTECH CAPITAL, LLC, 6995 UNION PARK CENTER, STE 400, COTTONWOOD HEIGHTS, UT 84047 |
| 20159921 | + EDI: BANKAMER2 | Feb 27 2026 01:08:00 | BANK OF AMERICA, N.A., 100 NORTH TRYON STREET, CHARLOTTE, NC 28255-0001 |
| 20160231 | ^ MEBN | Feb 26 2026 20:17:19 | BROADRIDGE ICS, P.O. BOX416423, BOSTON, MA 02241-6423 |
| 20160244 | + Email/Text: kpierrelouis@browardtax.org | Feb 26 2026 20:22:00 | BROWARD COUNTY TAX COLLECTOR, 115 S. ANDREWS AVENUE, ROOM A-110, FORT LAUDERDALE, FL 33301-1801 |
| 20160245 | + Email/Text: kpierrelouis@browardtax.org | Feb 26 2026 20:22:00 | BROWARD COUNTY TAX COLLECTOR (FL), 115 S. ANDREWS AVE, A100, FORT LAUDERDALE, FL 33301-1888 |
| 20160246 | + Email/Text: kpierrelouis@browardtax.org | Feb 26 2026 20:22:00 | BROWARD COUNTY TAX COLLECTOR'S OFFICE, 115 S. ANDREWS AVE, A100, FORT LAUDERDALE, FL 33301-1888 |
| 20160247 | + Email/Text: info@brownwegner.com | Feb 26 2026 20:24:00 | BROWN WEGNER LLP, 2010 MAIN STREET, SUITE 1260, IRVINE, CA 92614-8267 |
| 20160277 | + Email/Text: oliinla@gmail.com | | |

|  |  | Feb 26 2026 20:23:00 | BUSINESS TRAVEL LLC, 3358 TROY DR, LOS ANGELES, CA 90068-1434 |
|---|---|---|---|
| 20160326 | + EDI: CALTAXFEE | Feb 27 2026 01:08:00 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATIO, PO BOX 942879, SACRAMENTO, CA 94279-0001 |
| 20160477 | Email/Text: Credit&CollectionsBankruptcy@centerpointenergy.com | Feb 26 2026 20:23:00 | CENTERPOINT ENERGY, P.O. BOX 4981, HOUSTON, TX 77210 |
| 20160485 | + Email/Text: bmg.bankruptcy@centurylink.com | Feb 26 2026 20:24:00 | CENTURY LINK, 100 CENTURYLINK DR., MONROE, LA 71203-2041 |
| 20160520 | + Email/Text: dl-csgbankruptcy@charter.com | Feb 26 2026 20:24:00 | CHARTER COMMUNICATIONS, 400ATLANTICSTREET, 10THFLOOR, STAMFORD, CT 06901-3512 |
| 20160608 | + Email/Text: stephen.malkiewicz@cintas.com | Feb 26 2026 20:23:00 | CINTAS CORPORATION, 6800 CINTAS BOULEVARD, MASON, OH 45040-9151 |
| 20160622 | + EDI: CITICORP | Feb 27 2026 01:08:00 | CITIBANK N.A., 388 GREENWICH ST, NEW YORK, NY 10013-2362 |
| 20160623 | + EDI: CITICORP | Feb 27 2026 01:08:00 | CITIBANK NA, 388 GREENWICH STREET, 14 TH FLOOR, NEW YORK, NY 10013-2362 |
| 20160627 | + EDI: SFGOV.COM | Feb 27 2026 01:08:00 | CITY & COUNTY OF SAN FRANCISCO, 1 DR. CARLTON B. GOODLETT PLACE, CITY HALL, ROOM 140, SAN FRANCISCO, CA 94102-4604 |
| 20160628 | + EDI: SFGOV.COM | Feb 27 2026 01:08:00 | CITY & COUNTY OF SAN FRANCISCO (CA), TREASURER & TAX COLLECTOR JOS CISNEROS, 1 DR. CARLTON B. GOODLETT PLACE, SAN FRANCISCO, CA 94102-4695 |
| 20160630 | Email/Text: bankruptcy@denvergov.org | Feb 26 2026 20:22:00 | CITY AND COUNTY OF DENVER, 201 W COLFAX AVE, DEPARTMENT 1009, WEBB MUNICIPAL BUILDING, DENVER, CO 80202 |
| 20160637 | + Email/Text: collections@alexandriava.gov | Feb 26 2026 20:23:00 | CITY OF ALEXANDRIA (VA), ALEXANDRIA FINANCE DEPARTMENT, 301 KING STREET #1700, ALEXANDRIA, VA 22314-3211 |
| 20160652 | + Email/Text: codbankruptcynotices@detroitmi.gov | Feb 26 2026 20:23:00 | CITY OF DETROIT WATER AND SEWERAGE DEPARTMENT, 735 RANDOLPH STREET, DETROIT, MI 48226-2830 |
| 20160660 | Email/Text: mshields@nola.gov | Feb 26 2026 20:22:00 | CITY OF NEW ORLEANS, CITY HALL 1300 PERDIDO ST, 7TH FLOOR, NEW ORLEANS, LA 70112 |
| 20160661 | Email/Text: mshields@nola.gov | Feb 26 2026 20:22:00 | CITY OF NEW ORLEANS, DEPARTMENT OF FINANCE, BUREAU OF REVENUE - SALES TAX, 1300 PERDIDO ST., RM 1W15, NEW ORLEANS, LA 70112 |
| 20160663 | Email/Text: megan.harper@phila.gov | Feb 26 2026 20:24:00 | CITY OF PHILADELPHIA, MUNICIPAL SERVICES BUILDING, 1401 JOHN F. KENNEDY BLVD., PHILADELPHIA, PA 19102 |
| 20160774 | + EDI: CODEPREV.COM | Feb 27 2026 01:08:00 | COLORADO DEPARTMENT OF REVENUE, 1881 PIERCE ST., ENTRANCE B, LAKEWOOD, CO 80214-1407 |
| 20160772 | + EDI: CODEPREV.COM | Feb 27 2026 01:08:00 | COLORADO DEPARTMENT OF REVENUE, TAX SERVICE CENTER, 1881 PIERCE ST ENTRANCE B, LAKEWOOD, CO 80214-1407 |
| 20160773 | EDI: CODEPREV.COM | Feb 27 2026 01:08:00 | COLORADO DEPARTMENT OF REVENUE, P.O. BOX 17087, DENVER, CO 80217-0087 |
| 20160777 | + EDI: COMCASTCBLCENT | Feb 27 2026 01:08:00 | COMCAST, 1701 JFK BOULEVARD, PHILADELPHIA, PA 19103-2899 |
| 20160776 | EDI: COMCASTCBLCENT | Feb 27 2026 01:08:00 | COMCAST, PO BOX 660618, DALLAS, TX 75266-0618 |

| | | | |
|---|---|---|---|
| 20160778 | | Email/Text: comedbankruptcygroup@exeloncorp.com | |
| | | Feb 26 2026 20:24:00 | COMED, PO BOX 6111, CAROL STREAM, IL 60197-6111 |
| 20160789 | | Email/Text: brittany.brown@commonwealthjoe.com | |
| | | Feb 26 2026 20:23:00 | COMMONWEALTH JOE LLC, 5204 SUNNYSIDE AVE, BELTSVILLE, MD 20705 |
| 20160842 | | Email/Text: payments@conservice.com | |
| | | Feb 26 2026 20:24:00 | CONSERVICE, P.O. BOX 4718, LOGAN, UT 84323-4718 |
| 20160844 | + | Email/Text: EAGBankruptcy@coned.com | |
| | | Feb 26 2026 20:23:00 | CONSOLIDATED EDISON COMPANY OF N.Y. INC., 4 IRVING PLACE, NEW YORK, NY 10003-3502 |
| 20160846 | + | Email/Text: bankruptcy@ch-supplies.com | |
| | | Feb 26 2026 20:22:00 | CONSOLIDATED HOSPITALITY SUPPLIES LLC, ATTN: MEGAN COLLINS, 544 LAKEVIEW PKWY STE 300, VERNON HILLS, IL 60061-1888 |
| 20160880 | + | Email/Text: na.legal@travelctm.com | |
| | | Feb 26 2026 20:23:00 | CORPORATE TRAVEL MANAGEMENT NORTH AMERICA INC DBA, 2120 S 72ND STREET, SUITE 300, OMAHA, NE 68124-2366 |
| 20160882 | + | Email/Text: na.legal@travelctm.com | |
| | | Feb 26 2026 20:23:00 | CORPORATE TRAVEL MANAGEMENT NORTH AMERICA, INC., 2120 S 72ND STREET, OMAHA, NE 68124-2366 |
| 20160881 | + | Email/Text: na.legal@travelctm.com | |
| | | Feb 26 2026 20:23:00 | CORPORATE TRAVEL MANAGEMENT NORTH AMERICA, INC., 2120 SOUTH 72ND STREET, OMAHA, NE 68124-2366 |
| 20160883 | + | Email/Text: CSCBNC@cscglobal.com | |
| | | Feb 26 2026 20:23:00 | CORPORATION SERVICE COMPANY, 251 LITTLE FALLS DRIVE, WILMINGTON, DE 19808-1674 |
| 20160920 | | Email/Text: bankruptcy@cpsenergy.com | |
| | | Feb 26 2026 20:23:00 | CPS ENERGY, PO BOX 2678, SAN ANTONIO, TX 78289-0001 |
| 20160971 | + | Email/Text: CSCBNC@cscglobal.com | |
| | | Feb 26 2026 20:23:00 | CSC, 251 LITTLE FALLS DRIVE, WILMINGTON, DE 19808-1674 |
| 20161058 | + | Email/Text: taly.matiteyahu@datadoghq.com | |
| | | Feb 26 2026 20:24:00 | DATADOG INC, 620 8TH AVENUE, FLOOR 45, NEW YORK, NY 10018-1741 |
| 20161059 | | Email/Text: taly.matiteyahu@datadoghq.com | |
| | | Feb 26 2026 20:24:00 | DATADOG, INC., 620 8TH AVENUE, 45TH FLOOR, NEW YORK, NY 10018-1741 |
| 20161101 | + | EDI: DCGOVT | |
| | | Feb 27 2026 01:08:00 | DC OFFICE OF TAX AND REVENUE, 1101 4TH STREET, SW, SUITE 270 WEST, WASHINGTON, DC 20024-4457 |
| 20161102 | | Email/Text: Credit.Collection@dcwater.com | |
| | | Feb 26 2026 20:22:00 | DC WATER, 1385 CANAL STREET, SE, WASHINGTON, DC 20003 |
| 20161131 | + | Email/Text: REV_Bankruptcy_General@state.de.us | |
| | | Feb 26 2026 20:23:00 | DELAWARE DEPARTMENT OF REVENUE, 820 N. FRENCH STREET, WILMINGTON, DE 19801-3509 |
| 20161136 | + | Email/PDF: DellBKNotifications@resurgent.com | |
| | | Feb 26 2026 20:25:06 | DELL MARKETING LP, ONE DELL WAY, ROUND ROCK, TX 78682-7000 |
| 20161160 | + | Email/Text: customercare@denverwater.org | |
| | | Feb 26 2026 20:23:12 | DENVER WATER, 1600 W 12TH AVE, DENVER, CO 80204-3412 |
| 20161159 | | Email/Text: customercare@denverwater.org | |
| | | Feb 26 2026 20:23:12 | DENVER WATER, PO BOX 173343, DENVER, CO 80217-3343 |
| 20161174 | + | Email/Text: esther@dwa.org | |
| | | Feb 26 2026 20:23:00 | DESERT WATER AGENCY, PO BOX 1710, PALM SPRINGS, CA 92263-1710 |
| 20161221 | + | Email/Text: stephanie.banks@notified.com | |
| | | Feb 26 2026 20:23:00 | DIGITAL MEDIA INNOVATIONS, LLC, 11650 MIRACLE HILLS DRIVE, OMAHA, NE 68154-4448 |
| 20161243 | + | EDI: DCGOVT | |
| | | Feb 27 2026 01:08:00 | DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE, 1101 4TH STREET, SW, |

| | | | |
|---|---|---|---|
| | | | SUITE 270 WEST, WASHINGTON, DC 20024-4457 |
| 20161261 | + Email/Text: billing@docusign.com | Feb 26 2026 20:24:00 | DOCUSIGN INC, P.O. BOX 123428, DALLAS, TX 75312-3428 |
| 20161262 | + Email/Text: billing@docusign.com | Feb 26 2026 20:24:00 | DOCUSIGN, INC., 221 MAIN STREET, STE 1000, SAN FRANCISCO, CA 94105-1925 |
| 20161263 | + Email/Text: billing@docusign.com | Feb 26 2026 20:24:00 | DOCUSIGN, INC., 221 MAIN STREET, STE 1550, SAN FRANCISCO, CA 94105-1947 |
| 20161306 | + EDI: DTEE.COM | Feb 27 2026 01:08:00 | DTE ENERGY, PO BOX 740786, CINCINNATI, OH 45274-0786 |
| 20161307 | + EDI: DTEE.COM | Feb 27 2026 01:08:00 | DTE ENERGY, ONE ENERGY PLAZA, DETROIT, MI 48226-1221 |
| 20161312 | Email/Text: lynn.colombo@duke-energy.com | Feb 26 2026 20:24:00 | DUKE ENERGY, PO BOX 1090, CHARLOTTE, NC 28201-1090 |
| 20221173 | + Email/Text: michael.brittingham@delaware.gov | Feb 26 2026 20:23:00 | Department of Labor, Division of Unemployment Insurance, P.O. Box 9953, Wilmington, DE 19809-0953 |
| 20161366 | + Email/Text: bankruptcynotices@ecolab.com | Feb 26 2026 20:23:00 | ECOLAB INC., 1 ECLAB PLACE, SAINT PAUL, MN 55102-2739 |
| 20161367 | + Email/Text: bankruptcynotices@ecolab.com | Feb 26 2026 20:23:00 | ECOLAB PEST ELIMINATION, ATTN: INVOICE MANAGEMENT, 26252 NETWORK PL, CHICAGO, IL 60673-1262 |
| 20161540 | Email/Text: credit7@entergy.com | Feb 26 2026 20:22:00 | ENTERGY NEW ORLEANS, INC, PO BOX 8106, BATON ROUGE, LA 70891-8106 |
| 20161598 | + Email/Text: collections@esquiresolutions.com | Feb 26 2026 20:23:07 | ESQUIRE DEPOSITION SOLUTIONS LLC, 1500 CENTRE PARKWAY, SUITE 100, EAST POINT, GA 30344-8152 |
| 20161599 | + Email/Text: collections@esquiresolutions.com | Feb 26 2026 20:23:07 | ESQUIRE DEPOSITION SOLUTIONS LLC, 1500 CENTRE PARKWAY, SUITE 100, ATLANTA, GA 30344-8152 |
| 20161637 | + Email/Text: tiffany.foris@eventconnect.io | Feb 26 2026 20:22:00 | EVENTCONNECT SOFTWARE INC, 2435 OLD ALABAMA RD, ROSWELL, GA 30076-2415 |
| 20161642 | Email/Text: bankruptcynotices@eversource.com | Feb 26 2026 20:24:00 | EVERSOURCE, PO BOX 56007, BOSTON, MA 02205-6007 |
| 20161643 | Email/Text: bankruptcynotices@eversource.com | Feb 26 2026 20:24:00 | EVERSOURCE, 300 CADWELL DR, SPRINGFIELD, MA 01104-1742 |
| 20161733 | + Email/Text: bankruptcy@ftc.gov | Feb 26 2026 20:24:00 | FEDERAL TRADE COMMISSION (FTC), 600 PENNSYLVANIA AVE NW, WASHINGTON, DC 20580-0002 |
| 20161738 | ^ MEBN | Feb 26 2026 20:16:58 | FEDEX, DEPT CH PO BOX 10306, PALATINE, IL 60055-0001 |
| 20161767 | ^ MEBN | Feb 26 2026 20:16:54 | FIDELITY, 245 SUMMER ST, BOSTON, MA 02210-1129 |
| 20161796 | + Email/Text: bkl@firstcitizens.com | Feb 26 2026 20:23:00 | FIRST CITIZENS, 239FAYETTEVILLESTREET, RALEIGH, NC 27601-1309 |
| 20161798 | Email/Text: rmurphy1@firstinsurancefunding.com | Feb 26 2026 20:23:00 | FIRST INSURANCE FUNDING, 450 SKOKIE BLVD, STE 1000, NORTHBROOK, IL 60062 |
| 20161813 | + Email/Text: bankruptcy-notices@fivetran.com | Feb 26 2026 20:23:00 | FIVETRAN INC, 1221 BROADWAY, 24TH FLOOR, OAKLAND, CA 94612-1824 |
| 20161814 | + Email/Text: bankruptcy-notices@fivetran.com | Feb 26 2026 20:23:00 | FIVETRAN INC., 1221 BROADWAY, STE 2400, OAKLAND, CA 94612-1824 |
| 20161836 | + Email/Text: legal@floqast.com | Feb 26 2026 20:23:00 | FLOQAST, INC., 14721 CALIFA STREET, LOS |

| | | | |
|---|---|---|---|
| | | | ANGELES, CA 91411-3107 |
| 20161835 | + Email/Text: legal@floqast.com | Feb 26 2026 20:23:00 | FLOQAST, INC., 14721 CALIFA STREET, SHERMAN OAKS, CA 91411-3107 |
| 20161844 | + EDI: FLDEPREV.COM | Feb 27 2026 01:08:00 | FLORIDA DEPARTMENT OF REVENUE, 2450 SHUMARD OAK BLVD., TALLAHASSEE, FL 32399-7022 |
| 20161844 | + Email/Text: BNC_Notices@floridarevenue.com | Feb 26 2026 20:22:00 | FLORIDA DEPARTMENT OF REVENUE, 2450 SHUMARD OAK BLVD., TALLAHASSEE, FL 32399-7022 |
| 20161845 | + EDI: FLDEPREV.COM | Feb 27 2026 01:08:00 | FLORIDA DEPARTMENT OF REVENUE, 5050 W TENNESSEE ST, TALLAHASSEE, FL 32399-0100 |
| 20161845 | + Email/Text: BNC_Notices@floridarevenue.com | Feb 26 2026 20:22:00 | FLORIDA DEPARTMENT OF REVENUE, 5050 W TENNESSEE ST, TALLAHASSEE, FL 32399-0100 |
| 20161846 | + EDI: FLDEPREV.COM | Feb 27 2026 01:08:00 | FLORIDA DEPARTMENT OF REVENUE (FL), 2450 SHUMARD OAK BLVD., TALLAHASSEE, FL 32399-7022 |
| 20161846 | + Email/Text: BNC_Notices@floridarevenue.com | Feb 26 2026 20:22:00 | FLORIDA DEPARTMENT OF REVENUE (FL), 2450 SHUMARD OAK BLVD., TALLAHASSEE, FL 32399-7022 |
| 20161848 | Email/Text: Bankruptcy@fpl.com | Feb 26 2026 20:22:00 | FLORIDA POWER & LIGHT, GENERAL MAIL FACILITY, MIAMI, FL 33188-0001 |
| 20161930 | + Email/Text: jason.sharp@fticonsulting.com | Feb 26 2026 20:23:00 | FTI CONSULTING INC, ATTN: CLEOPATRA CUSACK, 555 12TH STREET NW SUITE 700, WASHINGTON, DC 20004-1280 |
| 20161932 | + Email/Text: tc.bankruptcy@fultoncountyga.gov | Feb 26 2026 20:23:00 | FULTON COUNTY TAX COMMISSIONER, PO BOX 105052, ATLANTA, GA 30348-5052 |
| 20165547 | Email/Text: ar@sentry.io | Feb 26 2026 20:23:00 | SENTRY, 45 FREMONT STREET, 8TH FLOOR, SAN FRANCISCO, CA 94105 |
| 20161974 | + Email/Text: jamie.tiernan@gas-south.com | Feb 26 2026 20:22:00 | GAS SOUTH LLC, PO BOX 530552, ATLANTA, GA 30353-0552 |
| 20162004 | + Email/Text: JDwyer@general-linen.com | Feb 26 2026 20:23:00 | GENERAL LINEN & UNIFORM SERVICE, 411 PIQUETTE, DETROIT, MI 48202-3547 |
| 20162003 | + Email/Text: JDwyer@general-linen.com | Feb 26 2026 20:23:00 | GENERAL LINEN & UNIFORM SERVICE, 411 PIQUETTE AVENUE, DETROIT, MI 48202-3547 |
| 20162002 | + Email/Text: JDwyer@general-linen.com | Feb 26 2026 20:23:00 | GENERAL LINEN & UNIFORM SERVICE, ATTN: AMBI HARRICHARAN, PO BOX 02728, DETROIT, MI 48202-0728 |
| 20162017 | EDI: GADEPTOFREV | Feb 27 2026 01:08:00 | GEORGIA DEPARTMENT OF REVENUE, 2595 CENTURY PKWY NE, ATLANTA, GA 30345 |
| 20162019 | + Email/Text: G2GPCCU@southernco.com | Feb 26 2026 20:24:00 | GEORGIA POWER, 241 RALPH MCGILL BLVD, N.E., ATLANTA, GA 30308-3374 |
| 20162032 | + Email/Text: bankruptcy@gexaenergy.com | Feb 26 2026 20:23:00 | GEXA ENERGY, 20455 STATE HIGHWAY 249, SUITE 200, HOUSTON, TX 77070-2758 |
| 20162033 | + Email/Text: bankruptcy@gexaenergy.com | Feb 26 2026 20:23:00 | GEXA ENERGY, LP, 20455 STATE HIGHWAY 249, HOUSTON, TX 77070-2758 |
| 20162096 | + Email/Text: CIS/Billing@gswater.com | Feb 26 2026 20:24:00 | GOLDEN STATE WATER, PO BOX 9016, SAN DIMAS, CA 91773-9016 |
| 20162104 | ^ MEBN | Feb 26 2026 20:17:40 | GOOGLE LLC, 1600 AMPHITHEATRE PKWY, MOUNTAIN VIEW, CA 94043-1351 |
| 20162255 | Email/Text: susan.fuertes@harriscountytx.gov | Feb 26 2026 20:23:00 | HARRIS COUNTY TAX ASSESSOR-COLLECTOR, 1019 CONGRESS, |

| | | | |
|---|---|---|---|
| | | | 15TH FLOOR, HOUSTON, TX 77002 |
| 20162296 | + Email/Text: skanuga@helmsbriscoe.com | Feb 26 2026 20:23:00 | HELMS BRSICOE PERFORMANCE GROUP INC, 20875 N 90TH PLACE STE 210, SCOTTSDALE, AZ 85255-9228 |
| 20162297 | + Email/Text: skanuga@helmsbriscoe.com | Feb 26 2026 20:23:00 | HELMSBRISCOE PERFORMANCE GROUP INC, 20875 N. 90TH PLACE SUITE 210, SCOTTSDALE, AZ 85255-9228 |
| 20162381 | ^ MEBN | Feb 26 2026 20:17:09 | HOLLAND & KNIGHT LLP, PO BOX 936937, ATLANTA, GA 31193-6937 |
| 20162414 | + Email/Text: accounting@hotelwifi.com | Feb 26 2026 20:23:00 | HOTEL INTERNET SERVICES LLC, PO BOX 1102, SUNLAND, CA 91041-1102 |
| 20162511 | Email/Text: rev.bankruptcy@illinois.gov | Feb 26 2026 20:23:00 | ILLINOIS DEPARTMENT OF REVENUE, 101 W. JEFFERSON ST., SPRINGFIELD, IL 62702 |
| 20162512 | Email/Text: rev.bankruptcy@illinois.gov | Feb 26 2026 20:23:00 | ILLINOIS DEPARTMENT OF REVENUE, WILLARD ICE BUILDING, 101 WEST JEFFERSON STREET, SPRINGFIELD, IL 62702 |
| 20162551 | Email/Text: bankruptcynotices@ingrammicro.com | Feb 26 2026 20:23:00 | INGRAM MICRO INC., 3351 MICHELSON DRIVE, STE 100, IRVINE, CA 92612-0697 |
| 20162569 | + Email/Text: susan.triggs@insight.com | Feb 26 2026 20:23:07 | INSIGHT DIRECT USA INC, 2701 E INSIGHT WAY, CHANDLER, AZ 85286-1947 |
| 20162573 | + Email/Text: susan.triggs@insight.com | Feb 26 2026 20:23:07 | INSIGHT DIRECT, INC., 2701 E INSIGHT WAY, CHANDLER, AZ 85286-1947 |
| 20162590 | EDI: IRS.COM | Feb 27 2026 01:08:00 | INTERNAL REVENUE SERVICE, 1111 CONSTITUTION AVENUE, NORTHWEST, WASHINGTON, DC 20006 |
| 20162815 | + Email/Text: tcortazzo@bhbmlaw.com | Feb 26 2026 20:24:00 | JEFFERSON SPRINKLER INC, 1903 HANCOCK STREET, GRETNA, LA 70053-3509 |
| 20162919 | + Email/Text: litigation@dallascounty.org | Feb 26 2026 20:23:00 | JOHN R AMES CTA, 500 ELM STREET, SUITE 3300, DALLAS, TX 75202-3330 |
| 20162920 | + Email/Text: litigation@dallascounty.org | Feb 26 2026 20:23:00 | JOHN R AMES CTA (TX), ATTN: JOHN R AMES, 500 ELM STREET, SUITE 3300, DALLAS, TX 75202-3330 |
| 20163054 | ^ MEBN | Feb 26 2026 20:17:44 | KAISER PERMANENTE, ONE KAISER PLAZA, OAKLAND, CA 94612-3610 |
| 20163203 | + Email/Text: bankruptcynotice.treasury@kingcounty.gov | Feb 26 2026 20:24:00 | KING COUNTY TREASURY (WA), 500 4TH AVENUE, SEATTLE, WA 98104-2340 |
| 20163286 | Email/Text: EBN@primeclerk.com | Feb 26 2026 20:22:00 | KROLL RESTRUCTURING ADMINISTRATION LLC, 55 E 52ND STREET, 17TH FLOOR, NEW YORK, NY 10055 |
| 20163325 | + Email/Text: BankruptcyNotices@ladwp.com | Feb 26 2026 20:23:00 | LADWP, 111 N. HOPE ST., LOS ANGELES, CA 90012-2607 |
| 20159357 | Email/Text: sanantonio.bankruptcy@publicans.com | Feb 26 2026 20:22:00 | ALBERT URESTI MPA PCAC, PO BOX 2903, SAN ANTONIO, TX 78299-2903 |
| 20163496 | Email/Text: LCE_Mail@linkedin.com | Feb 26 2026 20:23:00 | LINKEDIN CORPORATION, 1000 W MAUDE AVENUE, SUNNYVALE, CA 94085 |
| 20163495 | ^ MEBN | Feb 26 2026 20:16:47 | LINKEDIN CORPORATION, 62228 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0622 |
| 20163558 | Email/Text: bankruptcy@ttc.lacounty.gov | Feb 26 2026 20:22:00 | LOS ANGELES COUNTY TAX COLLECTOR, P.O. BOX 54018, LOS ANGELES, CA 90054-0018 |
| 20163563 | + EDI: LADOR | Feb 27 2026 01:08:00 | LOUISIANA DEPARTMENT OF REVENUE, 617 NORTH THIRD STREET, BATON ROUGE, LA 70802-5432 |

| | | | |
|---|---|---|---|
| 20163569 | + EDI: SYNC | Feb 27 2026 01:08:00 | LOWES HOME CENTERS LLC, ATTN: EPROCUREMENT SUPPORT, 1000 LOWES BLVD, MOORESVILLE, NC 28117-8520 |
| 20163615 | ^ MEBN | Feb 26 2026 20:17:55 | LYFT INC, 185 BERRY ST STE 5000, SAN FRANCISCO, CA 94107-2503 |
| 20163781 | + Email/Text: trssvc.judgments@maricopa.gov | Feb 26 2026 20:23:00 | MARICOPA COUNTY TREASURER (AZ), MARICOPA COUNTY TREASURER'S OFFICE, 301 WEST JEFFERSON STREET, PHOENIX, AZ 85003-0621 |
| 20163862 | + EDI: MASSDOR | Feb 27 2026 01:08:00 | MASSACHUSETTS DEPARTMENT OF REVENUE, 200 ARLINGTON STREET, CHELSEA, MA 02150-2301 |
| 20163940 | Email/Text: AR@maze.design | Feb 26 2026 20:23:12 | MAZE DESIGN INC, 800 MENLO AVENUE #200, MENLO PARK, CA 94025 |
| 20163942 | Email/Text: AR@maze.design | Feb 26 2026 20:23:12 | MAZE.DESIGN INC., 800 MENLO AVENUE, STE 220, MENLO PARK, CA 94025 |
| 20163949 | + Email/Text: mccreight@hooverslovacek.com | Feb 26 2026 20:23:00 | MCCUE ROAD PROPERTIES, LLC, C/O HOOVER SLOVACEK LLP, ATTN: BRUCE BEALE, GALLERIA TOWER II, 5051 WESTHEIMER SUITE 1200, HOUSTON, TX 77056-5839 |
| 20164044 | Email/Text: wendy.montoya@miamidade.gov | Feb 26 2026 20:22:00 | MIAMI-DADE COUNTY TAX COLLECTOR'S OFFICE, 200 NW 2ND AVE, MIAMI, FL 33128 |
| 20164045 | Email/Text: wendy.montoya@miamidade.gov | Feb 26 2026 20:22:00 | MIAMI-DADE TAX COLLECTOR, 200 NW 2 AVENUE, MIAMI, FL 33128-1733 |
| 20164046 | + Email/Text: wendy.montoya@miamidade.gov | Feb 26 2026 20:22:00 | MIAMI-DADE TAX COLLECTOR (FL), ATTN: DARIEL FERNANDEZ, 200 NW 2ND AVE, MIAMI, FL 33128-1733 |
| 20164086 | + Email/Text: Treas-Bankruptcy@michigan.gov | Feb 26 2026 20:24:00 | MICHIGAN DEPARTMENT OF TREASURY, 430 W ALLEGAN ST, LANSING, MI 48922-0001 |
| 20164089 | + Email/Text: celabnc@microsoft.com | Feb 26 2026 20:23:00 | MICROSOFT ONLINE INC, 6880 SIERRA CENTER PARKWAY, RENO, NV 89511-2372 |
| 20164124 | + EDI: MINNDEPREV.COM | Feb 27 2026 01:08:00 | MINNESOTA DEPARTMENT OF REVENUE, MINNESOTA REVENUE, 600 N. ROBERT ST., ST. PAUL, MN 55146-0010 |
| 20164125 | EDI: MINNDEPREV.COM | Feb 27 2026 01:08:00 | MINNESOTA DEPARTMENT OF REVENUE, MAIL STATION 0015, 600 N. ROBERT ST., ST. PAUL, MN 55146-0015 |
| 20164123 | EDI: MINNDEPREV.COM | Feb 27 2026 01:08:00 | MINNESOTA DEPARTMENT OF REVENUE, 600 ROBERT ST. NORTH, ST. PAUL, MN 55101 |
| 20164154 | Email/Text: DataAnalytics@moelis.com | Feb 26 2026 20:22:00 | MOELIS & COMPANY, 399 PARK AVENUE, 5TH FLOOR, NEW YORK, NY 10022 |
| 20164250 | Email/Text: NESCollections@NESPOWER.com | Feb 26 2026 20:22:00 | NASHVILLE ELECTRIC SERVICE, 1214 CHURCH ST., NASHVILLE, TN 37246 |
| 20164274 | + Email/Text: apbankruptcy@nationalgrid.com | Feb 26 2026 20:24:00 | NATIONAL GRID, 170 DATA DRIVE, WALTHAM, MA 02451-2222 |
| 20164273 | Email/Text: apbankruptcy@nationalgrid.com | Feb 26 2026 20:24:00 | NATIONAL GRID, P.O. BOX 1040, NORTHBOROUGH, MA 01532-4040 |
| 20164332 | + Email/Text: nys.dtf.bncnotice@tax.ny.gov | Feb 26 2026 20:24:00 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE, BUILDING 9, W.A. HARRIMAN CAMPUS, ALBANY, NY 12227-0001 |
| 20164520 | Email/Text: schristianson@buchalter.com | Feb 26 2026 20:23:00 | ORACLE AMERICA INC, ATTN: MANJUNATH ANGADI, 500 ORACLE |

| | | | |
|---|---|---|---|
| | | | PARKWAY, REDWOOD CITY, CA 94065 |
| 20164521 | | Email/Text: schristianson@buchalter.com | |
| | | Feb 26 2026 20:23:00 | ORACLE AMERICA INC, ATTN: SHWETHA S, 500 ORACLE PARKWAY, REDWOOD CITY, CA 94065 |
| 20164525 | | Email/Text: schristianson@buchalter.com | |
| | | Feb 26 2026 20:23:00 | ORACLE AMERICA, INC., 500 ORACLE PARKWAY, REDWOOD CITY, CA 94065 |
| 20164524 | | Email/Text: schristianson@buchalter.com | |
| | | Feb 26 2026 20:23:00 | ORACLE AMERICA, INC., 500 ORACLE PARKWAY, REDWOOD SHORES, CA 94065 |
| 20164540 | + | Email/Text: Bankruptcy@octaxcol.com | |
| | | Feb 26 2026 20:23:00 | ORANGE COUNTY TAX COLLECTOR, PO BOX 545100, ORLANDO, FL 32854-5100 |
| 20164543 | + | EDI: ORREV.COM | |
| | | Feb 27 2026 01:08:00 | OREGON DEPARTMENT OF REVENUE, 955 CENTER ST NE, SALEM, OR 97301-2553 |
| 20164553 | + | Email/Text: OUCCC@OUC.COM | |
| | | Feb 26 2026 20:23:00 | ORLANDO UTILITIES COMMISSION, 100WESTANDERSONSTREET, ORLANDO, FL 32801-4408 |
| 20164581 | + | Email/Text: OUCCC@OUC.COM | |
| | | Feb 26 2026 20:23:00 | OUC, 100 WEST ANDERSON ST., ORLANDO, FL 32801-3601 |
| 20164682 | + | Email/Text: recovery@paypal.com | |
| | | Feb 26 2026 20:22:00 | PAYPAL, INC., 2211 NORTH FIRST STREET, SAN JOSE, CA 95131-2021 |
| 20164706 | + | Email/Text: bncctnotifications@pbgc.gov | |
| | | Feb 26 2026 20:22:00 | PENSION BENEFIT GUARANTY CORPORATION (PBGC), 1200 K ST NW STE 6, WASHINGTON, DC 20005-4026 |
| 20164707 | + | Email/Text: bncctnotifications@pbgc.gov | |
| | | Feb 26 2026 20:22:00 | PENSION BENEFIT GUARANTY CORPORATION (PBGC), 1200 K ST NW STE L707, WASHINGTON, DC 20005-4026 |
| 20164712 | | Email/Text: PGLNSGBankruptcy@wecenergygroup.com | |
| | | Feb 26 2026 20:22:00 | PEOPLE'S GAS, 200 E RANDOLPH ST, SUITE #100, CHICAGO, IL 60601-6302 |
| 20164713 | + | Email/Text: Bankruptcy_General@pepco.com | |
| | | Feb 26 2026 20:23:00 | PEPCO, PO BOX 13608, PHILADELPHIA, PA 19101-3608 |
| 20164733 | | Email/Text: PGEBankruptcy@pge.com | |
| | | Feb 26 2026 20:24:00 | PG&E, BOX 997300, SACRAMENTO, CA 95899-7300 |
| 20164739 | + | Email/Text: megan.harper@phila.gov | |
| | | Feb 26 2026 20:24:00 | PHILADELPHIA DEPARTMENT OF REVENUE, 1401 JOHN F. KENNEDY BLVD., PHILADELPHIA, PA 19102-1617 |
| 20164740 | ^ | MEBN | |
| | | Feb 26 2026 20:17:03 | PHILADELPHIA GAS WORKS, 800WESTMONTGOMERYAVENUE, PHILADELPHIA, PA 19122-2898 |
| 20164750 | | Email/Text: Bankruptcymail@duke-energy.com | |
| | | Feb 26 2026 20:23:00 | PIEDMONT NATURAL GAS, 525 S TRYON STREET, CHARLOTTE, NC 28202 |
| 20164749 | | Email/Text: Bankruptcymail@duke-energy.com | |
| | | Feb 26 2026 20:23:00 | PIEDMONT NATURAL GAS, P.O. BOX 1246, CHARLOTTE, NC 28201 |
| 20164807 | + | Email/Text: legal@wsgc.com | |
| | | Feb 26 2026 20:23:00 | POTTERY BARN, ATTN: KELLI PAHOR, 3250 VAN NESS AVENUE, SAN FRANCISCO, CA 94109-1012 |
| 20164806 | + | Email/Text: legal@wsgc.com | |
| | | Feb 26 2026 20:23:00 | POTTERY BARN, ATTN: KIA ECHEVARRIA, 3250 VAN NESS AVENUE, SAN FRANCISCO, CA 94109-1012 |
| 20164826 | + | Email/Text: ggallego@rosenbergestis.com | |
| | | Feb 26 2026 20:22:00 | PREMIER 130 DUANE LLC, C/O ROSENBERG & ESTIS, P.C., ATTN: ADAM LINDENBAUM, 733 THIRD AVENUE, NEW YORK, NY 10017-3293 |
| 20164955 | + | Email/Text: bankruptcyalerts@culliganquench.com | |
| | | Feb 26 2026 20:23:00 | QUENCH USA INC, 630 ALLENDALE ROAD, SUITE 200, KING OF PRUSSIA, PA 19406-1695 |
| 20165063 | | Email/Text: sjones@recology.com | |
| | | Feb 26 2026 20:23:00 | RECOLOGY KING COUNTY, 801 S FIDALGO |

|  |  |  |  |
|---|---|---|---|
|  |  |  | STREET SUITE 100, SEATTLE, WA 98108 |
| 20165093 | Email/Text: ecfbankruptcy@nrg.com | Feb 26 2026 20:24:00 | RELIANT, P.O. BOX 650475, DALLAS, TX 75265-0475 |
| 20165106 | + Email/Text: jlorefice@renuesystems.com | Feb 26 2026 20:23:00 | RENUE SYSTEMS OF NY-NJ LLC, 919 HIGHWAY 33 STE 42, FREEHOLD, NJ 07728-8455 |
| 20164200 | Email/Text: Claim.Help@rlicorp.com | Feb 26 2026 20:23:00 | MT. HAWLEY INSURANCE COMPANY, 9025 N LINDBERGH DR, PEORIA, IL 61615 |
| 20165170 | Email/Text: Claim.Help@rlicorp.com | Feb 26 2026 20:23:00 | RLI CORP, 9025NORTHLINDBERGHDRIVE, PEORIA, IL 61615 |
| 20165171 | Email/Text: Claim.Help@rlicorp.com | Feb 26 2026 20:23:00 | RLI INSURANCE COMPANY, 9025 N LINDBERGH DR, PEORIA, IL 61615 |
| 20165270 | + Email/Text: Accounts_Receivable@rsmus.com | Feb 26 2026 20:23:00 | RSM US LLP, 331 W. 3RD STREET SUITE 200, DAVENPORT, IA 52801-1212 |
| 20165299 | Email/Text: sharon.hayes@ryan.com | Feb 26 2026 20:23:00 | RYAN LLC, 13155 NOEL ROAD, STE 100, DALLAS, TX 75240 |
| 20165349 | + Email/Text: baddebt@salesforce.com | Feb 26 2026 20:23:00 | SALESFORCE, INC., 415 MISSION STREET, SALESFORCE TOWER, 3RD FLOOR, SAN FRANCISCO, CA 94105-2504 |
| 20165351 | + Email/Text: baddebt@salesforce.com | Feb 26 2026 20:23:00 | SALESFORCE.COM, INC., 415 MISSION STREET, SALESFORCE TOWER, 3RD FLOOR, SAN FRANCISCO, CA 94105-2504 |
| 20165810 | Email/Text: CorporateSecretary@srpnet.com | Feb 26 2026 20:23:00 | SRP ELECTRIC, 1500 N. MILL AVE, TEMPE, AZ 85288 |
| 20165401 | + Email/Text: DeftBkr@santander.us | Feb 26 2026 20:23:00 | SANTANDER, 75 STATE STREET, BOSTON, MA 02109-1846 |
| 20165402 | + Email/Text: DeftBkr@santander.us | Feb 26 2026 20:23:00 | SANTANDER BANK, N.A., 450 PENN ST, 1ST FL, READING, PA 19602-1011 |
| 20165473 | + Email/Text: tammie.harris@schindler.com | Feb 26 2026 20:23:00 | SCHINDLER ELEVATOR CORPORATION, 20 WHIPPANY RD, MORRISTOWN, NJ 07960-4524 |
| 20165570 | + Email/Text: marcelofortuna@gmail.com | Feb 26 2026 20:23:00 | SETT SOLUTIONS, 652 MALIBO PINES DR, KATY, TX 77493-6435 |
| 20165571 | + Email/Text: marcelofortuna@gmail.com | Feb 26 2026 20:23:00 | SETT SOLUTIONS - DEN, 652 MALIBU PINES DR, KATY, TX 77493-6435 |
| 20165574 | + Email/Text: marcelofortuna@gmail.com | Feb 26 2026 20:23:00 | SETT SOLUTIONS CORP, 652 MALIBU PNES DR, KATY, TX 77493-6435 |
| 20165614 | + Email/Text: tcohen@sheppardmullin.com | Feb 26 2026 20:24:00 | SHEPPARD MULLIN RICHTER & HAMPTON LLP, ATTN: ROBERT ELLIS, 333 SOUTH HOPE STREET 43RD FLOOR, LOS ANGELES, CA 90071-1422 |
| 20165615 | + Email/Text: tcohen@sheppardmullin.com | Feb 26 2026 20:24:00 | SHEPPARD MULLIN RICHTER & HAMPTON LLP, 333 SOUTH HOPE STREET 43RD FLOOR, LOS ANGELES, CA 90071-1422 |
| 20165777 | + Email/Text: elizabeth@selaundry.com | Feb 26 2026 20:22:00 | SOUTHEASTERN LAUNDRY EQUIPMENT SALES LLC, 1105 SHANA COUR, SUITE I, MARIETTA, GA 30066-2777 |
| 20165781 | Email/Text: bankruptcygroup@sce.com | Feb 26 2026 20:22:00 | SOUTHERN CALIFORNIA EDISON, 2244 WALNUT GROVE AVE., ROSEMEAD, CA 91770 |
| 20165799 | + Email/Text: dl-csgbankruptcy@charter.com | Feb 26 2026 20:24:00 | SPECTRUM BUSINESS, PO BOX 60074, CITY OF INDUSTRY, CA 91716-0074 |
| 20165885 | + Email/Text: bncnotices@stripe.com | Feb 26 2026 20:23:00 | STRIPE, INC., 354 OYSTER POINT BOULEVARD, SOUTH SAN FRANCISCO, CA |

| ID | Method | Date/Time | Name/Address |
|---|---|---|---|
| | | | 94080-1912 |
| 20221172 | + Email/Text: REV_Bankruptcy_General@state.de.us | Feb 26 2026 20:23:00 | State of Delaware, Division of Revenue, 820 N. French Street, 8th Floor, Wilmington, DE 19801-3509 |
| 20165984 | + Email/Text: delinquenttax@tarrantcounty.com | Feb 26 2026 20:23:00 | TARRANT COUNTY TAX ASSESSOR-COLLECTOR, 100 E. WEATHERFORD, FORT WORTH, TX 76196-0206 |
| 20165985 | + Email/Text: delinquenttax@tarrantcounty.com | Feb 26 2026 20:23:00 | TARRANT COUNTY TAX ASSESSOR-COLLECTOR (TX), ATTN: RICK D. BARNES, 100 E. WEATHERFORD, FORT WORTH, TX 76196-0206 |
| 20166024 | + Email/Text: pgsbankruptcy@tecoenergy.com | Feb 26 2026 20:24:00 | TECO ENERGY, 702 N FRANKLIN ST, TAMPA, FL 33602-4402 |
| 20166023 | + Email/Text: pgsbankruptcy@tecoenergy.com | Feb 26 2026 20:24:00 | TECO ENERGY, P.O. BOX 2562, TAMPA, FL 33601-2562 |
| 20166038 | + EDI: TENNREV | Feb 27 2026 01:08:00 | TENNESSEE DEPARTMENT OF REVENUE, 500 DEADERICK STREET, NASHVILLE, TN 37242-0002 |
| 20166039 | + EDI: TENNREV | Feb 27 2026 01:08:00 | TENNESSEE DEPARTMENT OF REVENUE, ANDREW JACKSON BUILDING, 500 DEADERICK STREET, NASHVILLE, TN 37242-0001 |
| 20166059 | Email/Text: pacer@cpa.state.tx.us | Feb 26 2026 20:24:00 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, 111 E. 17TH ST., AUSTIN, TX 78774 |
| 20166060 | Email/Text: pacer@cpa.state.tx.us | Feb 26 2026 20:24:00 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, LYNDON B. JOHNSON STATE OFFICE BUILDING, 111 EAST 17TH STREET, AUSTIN, TX 78774 |
| 20166130 | Email/Text: sw.bankruptcy@sherwin.com | Feb 26 2026 20:22:00 | THE SHERWIN-WILLIAMS COMPANY, ATTN: SHERWIN WILLIAMS, 101 WEST PROSPECT AVE, CLEVELAND, OH 44115 |
| 20166254 | + Email/Text: BKECF@traviscountytx.gov | Feb 26 2026 20:23:00 | TRAVIS COUNTY TAX OFFICE (TX), P.O. BOX 1748, AUSTIN, TX 78767-1748 |
| 20166315 | ^ MEBN | Feb 26 2026 20:17:28 | U-HAUL, 2727 N. CENTAL AVENUE, PHOENIX, AZ 85004-1158 |
| 20166312 | + Email/Text: bankruptcynotices@sba.gov | Feb 26 2026 20:22:00 | U.S. SMALL BUSINESS ADMINISTRATION (SBA), 409 3RD ST. SW, WASHINGTON, DC 20416-0002 |
| 20166336 | + Email/Text: cdm_bankruptcymail@uhc.com | Feb 26 2026 20:23:00 | UNITED HEALTHCARE, 1 HEALTH DRIVE, EDEN PRAIRIE, MN 55344-2955 |
| 20166339 | + Email/Text: cdm_bankruptcymail@uhc.com | Feb 26 2026 20:23:00 | UNITEDHEALTHCARE INSURANCE COMPANY, ATTN: CORPORATE TAX, MN103-0600, 1 HEALTH DRIVE, EDEN PRAIRIE, MN 55344-2955 |
| 20166353 | Email/Text: hannah.subh@uslawns.com | Feb 26 2026 20:23:00 | US LAWNS OF SE ORLANDO, 4165 BOGGY CREEK RD, KISSIMMEE, FL 34744 |
| 20166386 | + Email/Text: judi@velocitymsc.com | Feb 26 2026 20:24:00 | VELOCITY, A MANAGED SERVICES COMPANY, INC, 7130 SPRING MEADOWS DR W, HOLLAND, OH 43528-9296 |
| 20166394 | EDI: VERIZONCOMB.COM | Feb 27 2026 01:08:00 | VERIZON, PO BOX 15124, ALBANY, NY 12212-5124 |
| 20166395 | + EDI: VERIZONCOMB.COM | Feb 27 2026 01:08:00 | VERIZON, 1095 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-6704 |
| 20166502 | + EDI: WADEPREV.COM | Feb 27 2026 01:08:00 | WASHINGTON DEPARTMENT OF REVENUE, 2101 4TH AVE, SUITE 1400, SEATTLE, WA |

| | | | | |
|---|---|---|---|---|
| | | | | 98121-2379 |
| 20166503 | + | Email/Text: Bankruptcy@washgas.com | Feb 26 2026 20:24:00 | WASHINGTON GAS, 6801 INDUSTRIAL RD, SPRINGFIELD, VA 22151-4205 |
| 20166505 | + | EDI: WADEPREV.COM | Feb 27 2026 01:08:00 | WASHINGTON STATE DEPARTMENT OF REVENUE, PO BOX 47476, OLYMPIA, WA 98504-7476 |
| 20166511 | | Email/Text: jmills@wm.com | Feb 26 2026 20:23:00 | WASTE MANAGEMENT, 800 CAPITOL STREET, SUITE 3000, HOUSTON, TX 77002 |
| 20166521 | + | Email/Text: WCTBankruptcy@waynecounty.com | Feb 26 2026 20:24:00 | WAYNE COUNTY TREASURER'S OFFICE, 400 MONROE STREET, 5TH FLOOR, DETROIT, MI 48226-2964 |
| 20166544 | + | Email/Text: legal@wsgc.com | Feb 26 2026 20:23:00 | WEST ELM, ATTN: KELLI PAHOR, 3250 VAN NESS AVENUE, SAN FRANCISCO, CA 94109-1012 |
| 20166543 | + | Email/Text: legal@wsgc.com | Feb 26 2026 20:23:00 | WEST ELM, ATTN: WILLIAM SONOMA, 3250 VAN NESS AVENUE, SAN FRANCISCO, CA 94109-1012 |
| 20166578 | | Email/Text: tbyard@wsgr.com | Feb 26 2026 20:22:07 | WILSON SONSINI GOODRICH & ROSATI P.C., 650 PAGE MILL ROAD, PALO ALTO, CA 94304-1050 |
| 20166586 | + | Email/Text: cindyf@winwardsilks.com | Feb 26 2026 20:23:00 | WINWARD INTERNATIONAL, INC., 42760 ALBRAE STREET, FREMONT, CA 94538-3390 |
| 20166588 | | EDI: WISCDEPREV.COM | Feb 27 2026 01:08:00 | WISCONSIN DEPARTMENT OF REVENUE, 2135 RIMROCK RD #6-301, MADISON, WI 53713-1443 |
| 20166609 | + | Email/Text: bankruptcynotices@workday.com | Feb 26 2026 20:23:00 | WORKDAY, INC, 6110 STONERIDGE MALL RD, PLEASANTON, CA 94588-3211 |
| 20166631 | | Email/Text: dlbankruptcy_estate@xcelenergy.com | Feb 26 2026 20:22:00 | XCEL ENERGY, 414 NICOLLET MALL, MINNEAPOLIS, MN 55401 |
| 20166630 | | Email/Text: dlbankruptcy_estate@xcelenergy.com | Feb 26 2026 20:22:00 | XCEL ENERGY, P.O. BOX 8, EAU CLAIRE, WI 54702 |
| 20166636 | + | Email/Text: bankruptcy_notices@axaxl.com | Feb 26 2026 20:23:00 | XL SPECIALTY INSURANCE COMPANY, 505 EAGLEVIEW BOULEVARD, EXTON, PA 19341-1199 |
| 20166693 | + | Email/Text: bankruptcy@zoom.us | Feb 26 2026 20:22:00 | ZOOM VIDEO COMMUNICATIONS INC, 55 ALMADEN BLVD 6TH FL, SAN JOSE, CA 95113-1612 |
| 20166694 | ^ | MEBN | Feb 26 2026 20:17:50 | ZOOMINFO TECHNOLOGIES LLC, 805 BROADWAY ST, STE 900, VANCOUVER, WA 98660-3506 |
| 20166699 | + | Email/Text: usz.bankruptcy.legal.coll@zurichna.com | Feb 26 2026 20:23:00 | ZURICH AMERICAN INSURANCE COMPANY, 1299 ZURICH WAY, SCHAUMBURG, IL 60196-1091 |

TOTAL: 241

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 20159125 | | A B M SOHEL RANA, ADDRESS ON FILE |
| 20159139 | | AAISHAH BALLINGER, ADDRESS ON FILE |
| 20159140 | | AARON FORT, ADDRESS ON FILE |
| 20159141 | | AARON MCKAY, ADDRESS ON FILE |
| 20159142 | | AARON ROSSER, ADDRESS ON FILE |
| 20159150 | | ABBY JO ASKINS (TACO MAMA), ADDRESS ON FILE |

| | |
|---|---|
| 20159158 | ABDUL HANNAN, ADDRESS ON FILE |
| 20159159 | ABDULLAH ALNATOUR |
| 20159160 | ABEER THAPAR, ADDRESS ON FILE |
| 20159163 | ABENA WALCOTT, ADDRESS ON FILE |
| 20159164 | ABHINAV AGGARWAL, ADDRESS ON FILE |
| 20159166 | ABIGAEL BAUER, ADDRESS ON FILE |
| 20159167 | ABIGAIL CAYANGHO |
| 20159171 | ABOO SEEDAT, ADDRESS ON FILE |
| 20159172 | ABOU SAMASSI, ADDRESS ON FILE |
| 20159180 | ACCESS BOOKINGS LTD, ACCESS BOOKINGS LTD, 53A TAMWORTH ROAD, LICHFIELD, STAFFORDSHIREWS14 9HG UNITED |
| 20159203 | ADAM BOWEN, ADDRESS ON FILE |
| 20159204 | ADAM CASHMORE, ADDRESS ON FILE |
| 20159205 | ADAM CAVANAUGH, ADDRESS ON FILE |
| 20159206 | ADAM D'ADDARIO, ADDRESS ON FILE |
| 20159208 | ADAM GECHT, ADDRESS ON FILE |
| 20159209 | ADAM K. BOWEN, ADDRESS ON FILE |
| 20159210 | ADAM KULASZEWSKI, ADDRESS ON FILE |
| 20159211 | ADAM LECHNER, ADDRESS ON FILE |
| 20159215 | ADDISON STANFORD, ADDRESS ON FILE |
| 20159220 | ADELOLA MOSS, ADDRESS ON FILE |
| 20159221 | ADELYN DUCHALA, ADDRESS ON FILE |
| 20159224 | ADHAM ELKASABY, ADDRESS ON FILE |
| 20159226 | ADITHYA MANOHAR, ADDRESS ON FILE |
| 20159228 | ADLENE LARKIN, ADDRESS ON FILE |
| 20159229 | ADM PROMOTIONS SPAIN SLU, C/GASPAR FBREGAS,81-3PLANTA, ESPLUGUES DE LLOBREGAT, BARCELONA08950 S |
| 20159244 | ADRIAN RODRIGUEZ, ADDRESS ON FILE |
| 20159246 | ADRIAN WALKER, ADDRESS ON FILE |
| 20159247 | ADRIANA MONKTON, ADDRESS ON FILE |
| 20159248 | ADRIEN CRESCI, ADDRESS ON FILE |
| 20159249 | ADRIEN RADFORD, ADDRESS ON FILE |
| 20159290 | AGUSTINA COCCHIARELLA, ADDRESS ON FILE |
| 20159291 | AHMAD SHAIRZAD |
| 20159294 | AHMED MOHAMED ABDELMONEIM HASSAN, ADDRESS ON FILE |
| 20159295 | AHMED SAMY, ADDRESS ON FILE |
| 20159298 | AIDE OCAMPO, ADDRESS ON FILE |
| 20159304 | AINA JOYCE LORENZO |
| 20159305 | AINSLEY RODRIGUEZ, ADDRESS ON FILE |
| 20159317 | AIVY JEAN GRONDIANO |
| 20159319 | AJA IZZA MAY OMAMBAC |
| 20159324 | AKSHAYA PANDURANGAN |
| 20159327 | AL BERNARD DEL MAR |
| 20159340 | ALAA IBRAHIM |
| 20159344 | ALAN CHEUNG, ADDRESS ON FILE |
| 20159345 | ALAN GROARKE |
| 20159346 | ALAN MARANDOLA, ADDRESS ON FILE |
| 20159347 | ALANA FEELEY, ADDRESS ON FILE |
| 20159348 | ALANA GOH, ADDRESS ON FILE |
| 20159352 | ALBA MILAN, ADDRESS ON FILE |
| 20159358 | ALBERT WATSON, ADDRESS ON FILE |
| 20159359 | ALBERTO ALVARADO JR., ADDRESS ON FILE |
| 20159360 | ALBERTO CUNA |
| 20159362 | ALDRIN FERNANDEZ, ADDRESS ON FILE |
| 20159364 | ALEC MONTEALEGRE, ADDRESS ON FILE |
| 20159367 | ALEJANDRA PEREA |
| 20159374 | ALEX BELISLE TURCOT, ADDRESS ON FILE |
| 20159375 | ALEX CRUMP, ADDRESS ON FILE |
| 20159376 | ALEX GOJKOV, ADDRESS ON FILE |
| 20159379 | ALEX MURRAY, ADDRESS ON FILE |
| 20159380 | ALEXA HUFF, ADDRESS ON FILE |
| 20159381 | ALEXA MARTIN, ADDRESS ON FILE |
| 20159382 | ALEXA SOTO, ADDRESS ON FILE |

District/off: 0311-1                                    User: admin                                    Page 94 of 143
Date Rcvd: Feb 26, 2026                                Form ID: van043                               Total Noticed: 4695

| | |
|---|---|
| 20159383 | ALEXANDER APGAR, ADDRESS ON FILE |
| 20159384 | ALEXANDER BENTON, ADDRESS ON FILE |
| 20159385 | ALEXANDER FONG, ADDRESS ON FILE |
| 20159386 | ALEXANDER OAKLEY, ADDRESS ON FILE |
| 20159389 | ALEXANDRA CUNNINGHAM, ADDRESS ON FILE |
| 20159391 | ALEXANDRA FASULO, ADDRESS ON FILE |
| 20159392 | ALEXANDRA MINERVA NEGI, ADDRESS ON FILE |
| 20159394 | ALEXANDRA WYSS, ADDRESS ON FILE |
| 20159395 | ALEXANDRIA ZUBIA, ADDRESS ON FILE |
| 20159397 | ALEXIS FRENCH, ADDRESS ON FILE |
| 20159398 | ALEXIS LUCAS, ADDRESS ON FILE |
| 20159399 | ALEXIS RAPPAPORT, ADDRESS ON FILE |
| 20159400 | ALEXIS ZEHLKE, ADDRESS ON FILE |
| 20159401 | ALEXIS-BRUNO TCHANAS-TCHATCHOU |
| 20159402 | ALFIAN RUSLI, ADDRESS ON FILE |
| 20159403 | ALFRED DELA TORRE |
| 20159404 | ALFRED JOSEPH BATILLER |
| 20159405 | ALFRED THOMPSON, ADDRESS ON FILE |
| 20159406 | ALFRED THOMPSON, ADDRESS ON FILE |
| 20159413 | ALIA KADRI |
| 20159414 | ALICE CHEN |
| 20159418 | ALIREZA OMIDIAN, ADDRESS ON FILE |
| 20159419 | ALISON NICHOLSON |
| 20159423 | ALIYA KURBANOVA, ADDRESS ON FILE |
| 20159424 | ALJENICA ALMERO |
| 20159425 | ALJON MARK ARRIESGADO |
| 20159426 | ALJUN WASKIN, ADDRESS ON FILE |
| 20159431 | ALLAN CRANE, ADDRESS ON FILE |
| 20159432 | ALLAN JO MARINAS |
| 20159436 | ALLEN MASK |
| 20159438 | ALLI WALKER, ADDRESS ON FILE |
| 20159450 | ALLISON BRACK, ADDRESS ON FILE |
| 20159451 | ALLISON HO, ADDRESS ON FILE |
| 20159458 | ALMARIO BRIGOLI |
| 20159467 | ALTHEA PRIAS |
| 20159476 | ALVIN ESCABUSA |
| 20159477 | ALVIN LLAMEDO |
| 20159480 | ALYSSA MCINTYRE, ADDRESS ON FILE |
| 20159481 | ALYSSA PEREZ, ADDRESS ON FILE |
| 20159492 | AMANCAY ROMERO OMBRONI, ADDRESS ON FILE |
| 20159493 | AMANDA WEIDMAN, ADDRESS ON FILE |
| 20159494 | AMAYA MERCADO, ADDRESS ON FILE |
| 20159510 | AMBAR PAULINO, ADDRESS ON FILE |
| 20159511 | AMBER COOPER, ADDRESS ON FILE |
| 20159514 | AMELIA HERNANDEZ, ADDRESS ON FILE |
| 20159527 | AMINA BASHE ALI, ADDRESS ON FILE |
| 20159528 | AMINATA BALD, ADDRESS ON FILE |
| 20159529 | AMINATA DAVAILLE |
| 20159536 | AMR MOHAMED, ADDRESS ON FILE |
| 20159540 | AMUDA SURABI |
| 20159541 | AMUDASURABI PRABAKAR |
| 20159547 | AMY SUTTON |
| 20159549 | ANA BRITTEN, ADDRESS ON FILE |
| 20159550 | ANA FERNANDEZ SILVA, ADDRESS ON FILE |
| 20159551 | ANA MARIE TAC-AN |
| 20159553 | ANABEL VIZCARRA, ADDRESS ON FILE |
| 20159557 | ANAROSE ALVERIO |
| 20159560 | ANASTASIIA MOLCHANOVA, ADDRESS ON FILE |
| 20159561 | ANAY PRADEEP NAVRE |
| 20159562 | ANAY SIRIANI, ADDRESS ON FILE |
| 20159563 | ANAYELI VASQUEZ GONZALEZ & DAVID VAZQUEZ |
| 20159568 | ANDI GLADSTONE, ADDRESS ON FILE |
| 20159570 | ANDRA BESNARD, ADDRESS ON FILE |

District/off: 0311-1
Date Rcvd: Feb 26, 2026

User: admin
Form ID: van043

Page 95 of 143
Total Noticed: 4695

| | |
|---|---|
| 20159576 | ANDREA STEIN, ADDRESS ON FILE |
| 20159577 | ANDREA TOLENTINO, ADDRESS ON FILE |
| 20159578 | ANDREA WALLS, ADDRESS ON FILE |
| 20159580 | ANDREI BROOKS, ADDRESS ON FILE |
| 20159581 | ANDREI REY VARGAS, ADDRESS ON FILE |
| 20159582 | ANDREINA NIEVES |
| 20159584 | ANDRES ALONZO, ADDRESS ON FILE |
| 20159585 | ANDRES DI CAMILLO |
| 20159586 | ANDRES DI GERONIMO-STENBERG, ADDRESS ON FILE |
| 20159588 | ANDRES PEREZ, ADDRESS ON FILE |
| 20159589 | ANDREW AJRAM, ADDRESS ON FILE |
| 20159591 | ANDREW CROOKS, ADDRESS ON FILE |
| 20159592 | ANDREW EMERY |
| 20159593 | ANDREW LEVIN, ADDRESS ON FILE |
| 20159594 | ANDREW LICOUT, ADDRESS ON FILE |
| 20159596 | ANDREW RODMAN, ADDRESS ON FILE |
| 20159597 | ANDREW RUF, ADDRESS ON FILE |
| 20159598 | ANDREW SWARD, ADDRESS ON FILE |
| 20159599 | ANDREW TATIS, ADDRESS ON FILE |
| 20159600 | ANDREW VON GOELLNER, ADDRESS ON FILE |
| 20159587 | ANDRS GARZON RAMOS, ADDRESS ON FILE |
| 20159605 | ANGEL CASTILLO REYES, ADDRESS ON FILE |
| 20159606 | ANGEL TRINIDAD |
| 20159607 | ANGELA APARICIO, ADDRESS ON FILE |
| 20159608 | ANGELA CABATO |
| 20159610 | ANGELA LAGSIT, ADDRESS ON FILE |
| 20159612 | ANGELA ROJAS, ADDRESS ON FILE |
| 20159613 | ANGELICA JOY SIOCO |
| 20159614 | ANGELINA AMENDOLIA, ADDRESS ON FILE |
| 20159615 | ANGELINE BARRAMEDA |
| 20159616 | ANGELINE MAE SARAUM |
| 20159621 | ANICAN DANIEL VECINO |
| 20159624 | ANJALI SHETTY |
| 20159625 | ANKANKSHA CHOPRA |
| 20159628 | ANNA KING, ADDRESS ON FILE |
| 20159629 | ANNA MACKIE LTD, 59 CHURCHWAY, HADDENHAM, BUCKINGHAMSHIREHP17 8HB UNITE |
| 20159631 | ANNA SPALLER, ADDRESS ON FILE |
| 20159632 | ANNA SPALLER PHOTOGRAPHY, ADDRESS ON FILE |
| 20159634 | ANNE FANTINI, ADDRESS ON FILE |
| 20159636 | ANNETTE PRUDENT, ADDRESS ON FILE |
| 20159637 | ANNIA DAMARS KAYITESI, ADDRESS ON FILE |
| 20159639 | ANNIE FAFARD, ADDRESS ON FILE |
| 20159643 | ANSON PIERCE, ADDRESS ON FILE |
| 20159646 | ANTHONY FROMER, ADDRESS ON FILE |
| 20159647 | ANTHONY OTEY, ADDRESS ON FILE |
| 20159648 | ANTHONY SILVER, ADDRESS ON FILE |
| 20159650 | ANTHONY VACCARINO, ADDRESS ON FILE |
| 20159653 | ANTOINETTE ROCHESTER, ADDRESS ON FILE |
| 20159655 | ANTONE WILLIAMS, ADDRESS ON FILE |
| 20159656 | ANTONELLA BARBIERI, ADDRESS ON FILE |
| 20159657 | ANTONINO MARZOL |
| 20159659 | ANTONIO DOCAL, ADDRESS ON FILE |
| 20159660 | ANTONIO MARSHALL JR, ADDRESS ON FILE |
| 20159664 | ANYAMBA JAMES MBATI |
| 20159683 | APIR SRL, VIA PRATO DELLE VALLI, 58, ACQUAVIVA47892 SAN MARINO |
| 20159690 | APRIL DAWN ROSALES |
| 20159696 | AQUATRONIC GROUP MANAGEMENT LTD, AGM HOUSE, LONDON ROAD, COPFORD, COLCHESTERCO6 1GT UNITED KINGDO |
| 20159700 | ARAMARK PROPERTY, ST. STEPHENS GREEN HOUSE, EARLSFORT TERRACE, DUBLIND02 PH42 IRELAN |
| 20159701 | ARAMIS BROWN, ADDRESS ON FILE |
| 20159712 | AREESHA NAJAM |
| 20159713 | ARIA CLIMATE SYSTEMS, 5 SATURN HOUSE, CALLEVA PARK, ALDERMASTON, BERKSHIRERG7 8HA UNITED KIN |

District/off: 0311-1

Date Rcvd: Feb 26, 2026

User: admin

Form ID: van043

Page 96 of 143

Total Noticed: 4695

| | |
|---|---|
| 20159714 | ARIADNA GEREMIAS, ADDRESS ON FILE |
| 20159716 | ARIANNA CHOI, ADDRESS ON FILE |
| 20159717 | ARIANNA CHOI, ADDRESS ON FILE |
| 20159720 | ARIEL JONES, ADDRESS ON FILE |
| 20159721 | ARIELLE DIETRICH, ADDRESS ON FILE |
| 20159722 | ARISH DALES |
| 20159729 | ARMANDO CERVANTES RODRIGUEZ, ADDRESS ON FILE |
| 20159746 | ARTHUR CHANG, ADDRESS ON FILE |
| 20159747 | ARTHUR SHMULEVSKY, ADDRESS ON FILE |
| 20159748 | ARTHUR SLOANE POBLETE |
| 20159754 | ARTURO MELGAR |
| 20159755 | ARUN SURENDRAN, ADDRESS ON FILE |
| 20159765 | ASHANTI NIXON, ADDRESS ON FILE |
| 20159767 | ASHER ZACARIAS |
| 20159768 | ASHIKA MALLA, ADDRESS ON FILE |
| 20159770 | ASHISH KUMAR |
| 20159771 | ASHISH VERMA, ADDRESS ON FILE |
| 20159774 | ASHLEY MALLOUK, ADDRESS ON FILE |
| 20159775 | ASHLEY NAUBERT, ADDRESS ON FILE |
| 20159776 | ASHLEY PENDLETON, ADDRESS ON FILE |
| 20159781 | ASMON SA, PASEO SALZEREDA 10 BAJOS SANTA COLOMA GR, SANTA COLOMA DE GRAMENET, BARCELONA08921 |
| 20159798 | ASWATHI DAS, ADDRESS ON FILE |
| 20159808 | ATISHA EDWARDS, ADDRESS ON FILE |
| 20159824 | AUDRA GREEN, ADDRESS ON FILE |
| 20159825 | AUDREY EVANS, ADDRESS ON FILE |
| 20159826 | AUDREY HAMER, ADDRESS ON FILE |
| 20159827 | AUDREY JUNE NAVAJA |
| 20159828 | AUDREY MARTINEZ |
| 20159830 | AUGUSTUS BESSAH |
| 20159834 | AUSTIN GAGE, ADDRESS ON FILE |
| 20159835 | AUSTIN RUTLAND, ADDRESS ON FILE |
| 20159836 | AUSTIN TOVAR, ADDRESS ON FILE |
| 20159842 | AUTOMATIC DATA PROCESSING LTD, 40-48 PYRCROFT ROAD, SYWARD PLACE, CHERTSEY, SURREYKT16 9JT U |
| 20159843 | AUTOMATIC DATA PROCESSING LTD - PAYROLL, 40-48 PYRCROFT ROAD, SYWARD OKACE, CHERTSEY, SURREYKT16 9JT U |
| 20159857 | AVERY JONES, ADDRESS ON FILE |
| 20159858 | AVINASH TOTLANI |
| 20159872 | AXEL ROSSE CONSULTA |
| 20159879 | AYOUB OUADII |
| 20159886 | AZIZ MAMA |
| 20159900 | BACZMOR BACLOHAN |
| 20159902 | BAHDOON MALL, ADDRESS ON FILE |
| 20159903 | BAILEY SEYBOLT, ADDRESS ON FILE |
| 20159909 | BALA KRISHNAN SEKAR |
| 20159920 | BANJO PADILLA |
| 20159929 | BARNARD & WEBB SOLICITORS, GROUND FLOOR OFFICE, THE WHITE HOUSE, 51 MARLOWES, HEMEL HEMPSTEAD, HERTFORDSHIREHP1 1LD UN |
| 20159959 | BEATRIZ ARIANA, ADDRESS ON FILE |
| 20159974 | BELEN CASALOTTI |
| 20159981 | BELLE PAN, ADDRESS ON FILE |
| 20159995 | BENJAMIN CURTIS, ADDRESS ON FILE |
| 20159996 | BENJAMIN GOLD, ADDRESS ON FILE |
| 20159997 | BENJAMIN JINAYON |
| 20159998 | BENJAMIN MENDOZA, ADDRESS ON FILE |
| 20160001 | BENNETT ERICKSON, ADDRESS ON FILE |
| 20160007 | BEORGY MOUBOYO |
| 20160015 | BERLIN PACIFIC, ADDRESS ON FILE |
| 20160017 | BERNICE PADILLA, ADDRESS ON FILE |
| 20160018 | BERNSON OLITOQUIT |
| 20160024 | BETSAB LAILA COHEN, ADDRESS ON FILE |
| 20160027 | BEVERLY TERRACE, ADDRESS ON FILE |
| 20160032 | BHANU THEJA M R |

| | |
|---|---|
| 20160035 | BIANCA DUJON, ADDRESS ON FILE |
| 20160043 | BILAL RABAH |
| 20160045 | BILL TYROS, ADDRESS ON FILE |
| 20160048 | BIOBELE BRAIDE, ADDRESS ON FILE |
| 20160051 | BIRTHE BOLZ |
| 20160057 | BLACK & WHITE FIRE SAFETY LIMITED, BRITANNIA HOUSE, BOULTON ROAD, STEVENAGE, HERTFORDSHIRESG1 4QX UNITED K |
| 20160100 | BLESSING JOY MANABAT |
| 20160121 | BOB SAFAI TR UA 10/4/07 BOB SAFAI REVOCABLE TRUST, ADDRESS ON FILE |
| 20160142 | BORIS SIROKI, ADDRESS ON FILE |
| 20160147 | BOUREGHIDA SALIM |
| 20160152 | BOYD KING, ADDRESS ON FILE |
| 20160155 | BRAD KNIPSTEIN, ADDRESS ON FILE |
| 20160164 | BRANDI COOPER, ADDRESS ON FILE |
| 20160165 | BRANDON JONES, ADDRESS ON FILE |
| 20160166 | BRANDON LANE, ADDRESS ON FILE |
| 20160167 | BRANDON MCCADNEY, ADDRESS ON FILE |
| 20160168 | BRANDON MCCAULEY, ADDRESS ON FILE |
| 20160169 | BRANDON RIBACK, ADDRESS ON FILE |
| 20160170 | BRANDON STEELE, ADDRESS ON FILE |
| 20160172 | BRANDON WAI, ADDRESS ON FILE |
| 20160178 | BREANNE ST MARTIN |
| 20160182 | BRENDA FERNANDEZ, ADDRESS ON FILE |
| 20160183 | BRENDEN VELAZQUEZ, ADDRESS ON FILE |
| 20160184 | BRENTON MARRAH, ADDRESS ON FILE |
| 20160187 | BRETT WOOD, ADDRESS ON FILE |
| 20160193 | BRIAN BLACK, ADDRESS ON FILE |
| 20160194 | BRIAN BROWN |
| 20160195 | BRIAN DECATO, ADDRESS ON FILE |
| 20160197 | BRIAN GUSICH, ADDRESS ON FILE |
| 20160198 | BRIAN LA CHAPELLE, ADDRESS ON FILE |
| 20160199 | BRIAN LUEB |
| 20160201 | BRIAN NOLEN II, ADDRESS ON FILE |
| 20160202 | BRIAN ROSS, ADDRESS ON FILE |
| 20160203 | BRIANNA CLARK, ADDRESS ON FILE |
| 20160205 | BRIE NEUMANN, ADDRESS ON FILE |
| 20160217 | BRIGHTWATER SERVICES LTD, SUITE 7 - 1ST FLOOR STUART HOUSE, ESKMILLS, MUSSELBURGHEH21 7PB UNITED KIN |
| 20160222 | BRITA VIVREAU LTD, 1ST FLOOR BEAUFORT HOUSE, CRICKET FIELD, UXBRIDGE, MIDDLESEX.UB8 1QG UNITED KINGD |
| 20160226 | BRITNEY TURNER, ADDRESS ON FILE |
| 20160227 | BRITTANY DION, ADDRESS ON FILE |
| 20160228 | BRITTANY HAUSMAN, ADDRESS ON FILE |
| 20160229 | BRITTANY MALEY, ADDRESS ON FILE |
| 20160230 | BRITTANY WILLIAMS, ADDRESS ON FILE |
| 20160238 | BROOKE CAMPEAU, ADDRESS ON FILE |
| 20160239 | BROOKE MURPHY, ADDRESS ON FILE |
| 20160249 | BRYAN BOBOWIK, ADDRESS ON FILE |
| 20160250 | BRYAN ERICKSON PEREZ |
| 20160251 | BRYAN NEUBERG, ADDRESS ON FILE |
| 20160271 | BURAPHAT LAURENT-GONNET, ADDRESS ON FILE |
| 20160306 | CAIO CARVALHO PATURI MONTEIRO, ADDRESS ON FILE |
| 20160308 | CAITLIN O'NEILL, ADDRESS ON FILE |
| 20160309 | CAITLIN VARGAS, ADDRESS ON FILE |
| 20160310 | CAITLYN GEHRKE, ADDRESS ON FILE |
| 20160316 | CALEB ESHLEMAN, ADDRESS ON FILE |
| 20160317 | CALEB JACKSON, ADDRESS ON FILE |
| 20160318 | CALEB KING, ADDRESS ON FILE |
| 20160319 | CALEB MAST, ADDRESS ON FILE |
| 20160323 | CALIA VANG, ADDRESS ON FILE |
| 20160334 | CALUM CLARKE, ADDRESS ON FILE |
| 20160335 | CALVIN TINOTENDA NDERE, ADDRESS ON FILE |
| 20160337 | CAMILA MACHADO MARTINEZ, ADDRESS ON FILE |

20160339       CAMILLE FRANZ MANALILI
20160340       CAMILLE GOBLET AND THO DA COSTA, ADDRESS ON FILE
20160352       CANDELA CHIARITO, ADDRESS ON FILE
20160353       CANDICE WROBLEWSKI, ADDRESS ON FILE
20160372       CAPUCINE DEHAUT, ADDRESS ON FILE
20160375       CARINA BHAVNANI, ADDRESS ON FILE
20160376       CARL ANGELO BERNALDEZ
20160377       CARLA MOYA, ADDRESS ON FILE
20160380       CARLO JAKE TOLOP
20160381       CARLOS ASAHEL ORTEGA PENA
20160382       CARLOS DELOYE HARRIS JR., ADDRESS ON FILE
20160384       CARLOS LOPEZ, ADDRESS ON FILE
20160385       CARLOS MARTIN ROSALEJOS
20160386       CARLOS R FLORES, ADDRESS ON FILE
20160388       CARMELITA AGUIAR AQUINO, ADDRESS ON FILE
20160390       CARMEN LEIGHTON, ADDRESS ON FILE
20160392       CARMINA DAWN TORDESILLAS
20160394       CAROL CONDINO
20160396       CAROLINE BOFFA WILD, ADDRESS ON FILE
20160399       CAROLINE NERO, ADDRESS ON FILE
20160400       CAROLINE WILD, ADDRESS ON FILE
20160401       CAROLINE WILD, ADDRESS ON FILE
20160402       CAROLYN READE, ADDRESS ON FILE
20160407       CARRIE WEAVER, ADDRESS ON FILE
20160414       CASEY RICE, ADDRESS ON FILE
20160415       CASEY SOIMES, ADDRESS ON FILE
20160418       CASSANDRA HARTY LAVALLIERE, ADDRESS ON FILE
20160419       CASSANDRA NORTH, ADDRESS ON FILE
20160420       CASSAUNDRA LOMAX, ADDRESS ON FILE
20160422       CASSIA HOWE, ADDRESS ON FILE
20160423       CASSIE ACHZENICK, ADDRESS ON FILE
20160425       CATALA CONSULTING, 71-75 SHELTON STREET, LONDON, GREATER LONDONWC2H 9JQ UNITED KI
20160426       CATALA CONSULTING LTD, 71-75 SHELTON STREET, COVENT GARDEN, LONDONWC2H 9JQ UNITED KIN
20160432       CATHERINE ALBURQUERQUE, ADDRESS ON FILE
20160433       CATHERINE CANIL, ADDRESS ON FILE
20160434       CATHERINE EBERLEIN, ADDRESS ON FILE
20160435       CATHERINE EBS, ADDRESS ON FILE
20160436       CATHERINE OUANO
20160452       CDAH GOMEZ, ADDRESS ON FILE
20160464       CECIL BERNARDY, ADDRESS ON FILE
20160465       CECIL CANSINO
20160466       CECIL EPRILE, ADDRESS ON FILE
20160470       CELESTE MIHELICH
20160472       CELL WALLER, ADDRESS ON FILE
20160493       CESAR MAHONEY, ADDRESS ON FILE
20160502       CHAD FLETCHER, ADDRESS ON FILE
20160503       CHAMARION MILLER, ADDRESS ON FILE
20160506       CHANDA OEUN, ADDRESS ON FILE
20160507       CHANEI ANDERSON, ADDRESS ON FILE
20160508       CHANEL SMITH, ADDRESS ON FILE
20160509       CHANTAL COLLINS, ADDRESS ON FILE
20160510       CHANTAL HUUS, ADDRESS ON FILE
20160511       CHANTAL SHAW, ADDRESS ON FILE
20160513       CHARLENE DELERIO
20160514       CHARLES FLOOD III, ADDRESS ON FILE
20160518       CHARLES WATTY, ADDRESS ON FILE
20160525       CHAVAIS SUMMERS, ADDRESS ON FILE
20160530       CHELSEA DONNELLY, ADDRESS ON FILE
20160531       CHELSEA GIFT ALQUISOLA
20160532       CHEN CHEN BARRIENTOS
20160533       CHEN LI, ADDRESS ON FILE
20160535       CHERIDAN TONTI, ADDRESS ON FILE
20160536       CHERYL HOFF

District/off: 0311-1                    User: admin                         Page 99 of 143
Date Rcvd: Feb 26, 2026                  Form ID: van043                    Total Noticed: 4695

| | |
|---|---|
| 20160537 | CHESSA BERRIE SANTOS |
| 20160538 | CHESSADEL ESTILLOSO |
| 20160541 | CHEVY GEACH, ADDRESS ON FILE |
| 20160542 | CHEYENNE WINSLOW, ADDRESS ON FILE |
| 20160547 | CHING ALFORQUE |
| 20160548 | CHIOMA UGWOKEGBE |
| 20160550 | CHLO CRANE-LEROUX, ADDRESS ON FILE |
| 20160552 | CHLO PAQUETTE, ADDRESS ON FILE |
| 20160549 | CHLOE CRANE-LEROUX, ADDRESS ON FILE |
| 20160553 | CHLOE TAYLOR, ADDRESS ON FILE |
| 20160557 | CHRIS BERRY, ADDRESS ON FILE |
| 20160559 | CHRISTIAN ABABA |
| 20160560 | CHRISTIAN ANGELO FRANCISCO |
| 20160561 | CHRISTIAN CENITA |
| 20160562 | CHRISTIAN IDROVO, ADDRESS ON FILE |
| 20160563 | CHRISTIAN IDROVO PERDOMO, ADDRESS ON FILE |
| 20160564 | CHRISTIAN JACOB PELERIO |
| 20160565 | CHRISTIAN JOAQUIN FRIEREZ |
| 20160566 | CHRISTIAN LOGON |
| 20160567 | CHRISTIAN MAE PESTAO |
| 20160568 | CHRISTIAN MARK URSAIZ |
| 20160569 | CHRISTIAN TITER, ADDRESS ON FILE |
| 20160570 | CHRISTIAN TORRES, ADDRESS ON FILE |
| 20160571 | CHRISTIAN TORRES, ADDRESS ON FILE |
| 20160572 | CHRISTIAN TORRES, ADDRESS ON FILE |
| 20160573 | CHRISTIAN TORRES PHOTOGRAPHY, ADDRESS ON FILE |
| 20160574 | CHRISTIAN URENA, ADDRESS ON FILE |
| 20160575 | CHRISTIAN YBAEZ |
| 20160576 | CHRISTINA CARTER, ADDRESS ON FILE |
| 20160577 | CHRISTINA KWARTENG, ADDRESS ON FILE |
| 20160578 | CHRISTINA LAU, ADDRESS ON FILE |
| 20160579 | CHRISTINE BISKUP, ADDRESS ON FILE |
| 20160580 | CHRISTOPHER ANACKER, ADDRESS ON FILE |
| 20160581 | CHRISTOPHER BONAVITA, ADDRESS ON FILE |
| 20160582 | CHRISTOPHER GUTIERREZ, ADDRESS ON FILE |
| 20160583 | CHRISTOPHER JOHN ALFORQUE |
| 20160584 | CHRISTOPHER LAUGHREN, ADDRESS ON FILE |
| 20160585 | CHRISTOPHER LORINO, ADDRESS ON FILE |
| 20160587 | CHRISTOPHER MCCRAE, ADDRESS ON FILE |
| 20160588 | CHRISTOPHER OLIMPO, ADDRESS ON FILE |
| 20160589 | CHRISTOPHER ROBINSON, ADDRESS ON FILE |
| 20160590 | CHRISTOPHER SARVIS, ADDRESS ON FILE |
| 20160591 | CHRISTOPHER WINKLER, ADDRESS ON FILE |
| 20160594 | CHRISTY WILLIAMS, ADDRESS ON FILE |
| 20160597 | CHUCK SCOGGINS, ADDRESS ON FILE |
| 20160598 | CHUNG MIN YOON, ADDRESS ON FILE |
| 20160600 | CHYNA SYKES, ADDRESS ON FILE |
| 20160606 | CINDI RINKER, ADDRESS ON FILE |
| 20160611 | CINTRESE STEWART, ADDRESS ON FILE |
| 20160675 | CITY TREASURER |
| 20160682 | CLAIRE MONTANO |
| 20160686 | CLARITA PAGULAYAN, ADDRESS ON FILE |
| 20160696 | CLAUDIA FIESTAS, ADDRESS ON FILE |
| 20160697 | CLAUDIA GONZALES, ADDRESS ON FILE |
| 20160698 | CLAUDIA GUADALUPE SOTO ACEVES, ADDRESS ON FILE |
| 20160699 | CLAUDIO COSTANTINO, ADDRESS ON FILE |
| 20160700 | CLAY JACKSON, ADDRESS ON FILE |
| 20160701 | CLAYTON PADZARANDORA, ADDRESS ON FILE |
| 20160708 | CLEFORD ANCHETA |
| 20160709 | CLEMENCE LELONG, ADDRESS ON FILE |
| 20160711 | CLEON BROWN, ADDRESS ON FILE |
| 20160718 | CLINTON SCOBLE, ADDRESS ON FILE |
| 20160726 | CLYDE CEDA |

District/off: 0311-1                                    User: admin                                    Page 100 of 143
Date Rcvd: Feb 26, 2026                              Form ID: van043                              Total Noticed: 4695

| | |
|---|---|
| 20160753 | CODY PERHAMUS, ADDRESS ON FILE |
| 20160754 | CODY PERHAMUS DBA: CODY JAMES PHOTOGRAPHY, ADDRESS ON FILE |
| 20160802 | COMPANIES HOUSE - LATE FILING PENALTIES, P.O.BOX 710, CROWN WAY, CARDIFFCF14 3UZ UNITED KINGDO |
| 20160813 | COMPUTACENTER UK LTD, HATFIELD BUSINESS PARK, HATFIELD AVENUE, HATFIELD, HERTFORDSHIREAL10 9TW UNITED K |
| 20160823 | CONATY CATERING, 41 ROSEMOUNT BUSINESS PARK, BALLYCOOLIN, BLANCHARDSTOWN, CO. DUBLIND11 HD82 IRELA |
| 20160824 | CONCEPCION CARTILLA |
| 20160835 | CONLEY REV TRUST, ADDRESS ON FILE |
| 20160839 | CONNOR CHURCH, ADDRESS ON FILE |
| 20160840 | CONNOR KIRWIN, ADDRESS ON FILE |
| 20160841 | CONNOR SCHMIDT, ADDRESS ON FILE |
| 20160873 | COREY FESSLER, ADDRESS ON FILE |
| 20160874 | COREY KAMINSKI |
| 20160890 | CORTEZ WINSTON, ADDRESS ON FILE |
| 20160893 | CORY JAFFE, ADDRESS ON FILE |
| 20160902 | COTE MOULAY |
| 20160910 | COURT QUIMADA |
| 20160911 | COURTLAND YOUNG, ADDRESS ON FILE |
| 20160912 | COURTNEY AARON, ADDRESS ON FILE |
| 20160913 | COURTNEY JOHNSON, ADDRESS ON FILE |
| 20160934 | CRISCHELLE ABUNDO, ADDRESS ON FILE |
| 20160936 | CRISTAL PHIPPS, ADDRESS ON FILE |
| 20160938 | CRISTIAN GUZMAN, ADDRESS ON FILE |
| 20160939 | CRISTIAN TORMON |
| 20160940 | CRISTIN BUSTAMANTE, ADDRESS ON FILE |
| 20160942 | CRISTINA DINNBIER |
| 20160945 | CROVEN DULOC, ADDRESS ON FILE |
| 20160965 | CRUZ CORRAL, ADDRESS ON FILE |
| 20160967 | CRYSTAL ABRANTES, ADDRESS ON FILE |
| 20160492 | CSAR ASDRUBAL GALLEGO GARCA, ADDRESS ON FILE |
| 20160990 | CYNTHIA OUNNOUGHI, ADDRESS ON FILE |
| 20160993 | CYREL JOY CASALME |
| 20160994 | CZAREL HANAEL TAN |
| 20161168 | D'ERICKA DYER, ADDRESS ON FILE |
| 20161005 | DAJANET JONES, ADDRESS ON FILE |
| 20161011 | DAMON PRICE, ADDRESS ON FILE |
| 20161013 | DANA SYRA MARAGRAG |
| 20161015 | DANE BEDASSE, ADDRESS ON FILE |
| 20161016 | DANIEL CARRENO, ADDRESS ON FILE |
| 20161018 | DANIEL FERRAEZ, ADDRESS ON FILE |
| 20161019 | DANIEL FERRAEZ & PALOMA MARIN, ADDRESS ON FILE |
| 20161020 | DANIEL GAVIGAN, ADDRESS ON FILE |
| 20161022 | DANIEL MINES, ADDRESS ON FILE |
| 20161023 | DANIEL PALACIO, ADDRESS ON FILE |
| 20161024 | DANIEL PARKER, ADDRESS ON FILE |
| 20161026 | DANIEL PLOURDE |
| 20161027 | DANIEL ROBICHAUD TRUST, ADDRESS ON FILE |
| 20161028 | DANIEL SAY, ADDRESS ON FILE |
| 20161029 | DANIEL WONG, ADDRESS ON FILE |
| 20161035 | DANIELLE BOUDIWAN, ADDRESS ON FILE |
| 20161036 | DANIELLE FRUITHANDLER, ADDRESS ON FILE |
| 20161038 | DANNY LALIBERTE, ADDRESS ON FILE |
| 20161040 | DANTE NEOH INSEGUE |
| 20161041 | DAPHNIS FOWLER, ADDRESS ON FILE |
| 20161044 | DAREN EIKST CADANO |
| 20161046 | DARNELL HARRIS, ADDRESS ON FILE |
| 20161048 | DARREN BREEDEN II, ADDRESS ON FILE |
| 20161049 | DARREN EARLY, ADDRESS ON FILE |
| 20161050 | DARREN GONZALES |
| 20161051 | DARREN OMBAJIN |
| 20161052 | DARYL DE LA PAZ |
| 20161053 | DARYLL VILLANUEVA |

District/off: 0311-1

Date Rcvd: Feb 26, 2026

User: admin

Form ID: van043

Page 101 of 143

Total Noticed: 4695

| | |
|---|---|
| 20161065 | DAVE ERMITA |
| 20161066 | DAVE PORTER, ADDRESS ON FILE |
| 20161067 | DAVE PORTER, ADDRESS ON FILE |
| 20161069 | DAVID ALAN WATT, ADDRESS ON FILE |
| 20161070 | DAVID ALFONSO NEIRA OSPINA, ADDRESS ON FILE |
| 20161071 | DAVID ANDRIEUX |
| 20161073 | DAVID BARTHOLOMEW, ADDRESS ON FILE |
| 20161074 | DAVID BECHARA, ADDRESS ON FILE |
| 20161075 | DAVID BOURDON, ADDRESS ON FILE |
| 20161076 | DAVID CRONIN, ADDRESS ON FILE |
| 20161079 | DAVID GARDENER, ADDRESS ON FILE |
| 20161080 | DAVID GARDENER, ADDRESS ON FILE |
| 20161082 | DAVID HORVATH, ADDRESS ON FILE |
| 20161083 | DAVID ITZKOVITZ, ADDRESS ON FILE |
| 20161084 | DAVID JARA, ADDRESS ON FILE |
| 20161085 | DAVID JOHN GARDENER, ADDRESS ON FILE |
| 20161086 | DAVID JOHN GARDENER, ADDRESS ON FILE |
| 20161087 | DAVID JURADO |
| 20161088 | DAVID MALKA |
| 20161089 | DAVID PAULO TRUELEN |
| 20161092 | DAVID SAMACOTS-ETCHEGOIN, ADDRESS ON FILE |
| 20161093 | DAVID SINGER, ADDRESS ON FILE |
| 20161095 | DAVID WATT, ADDRESS ON FILE |
| 20161096 | DAVID ZABINSKI, ADDRESS ON FILE |
| 20161097 | DAVIDA CAMERON-WATTERSON, ADDRESS ON FILE |
| 20161105 | DE GEORGIO TRANSPORT (UK) LTD, NELSON HOUSE 690 LONDON ROAD, WEST THURROCK, ESSEXRM20 3LD UNITED KING |
| 20161116 | DE'CHEYLA BROWN, ADDRESS ON FILE |
| 20161109 | DEANNA GIASSON, ADDRESS ON FILE |
| 20161110 | DEANNA YODER, ADDRESS ON FILE |
| 20161111 | DEANNE TRISHIA HARE |
| 20161112 | DEBBIE FLEURANT-RIOUX, ADDRESS ON FILE |
| 20161114 | DEBORA FRANCOIS |
| 20161120 | DECOTEL GROUP LIMITED, ATTN: NATALIA PRZYBYLA, UNITS 5-8 SULLIVAN WAY, LOUGHBOROUGH, LEICESTERSHIRELE11 5QS UNI |
| 20161124 | DEEKSHA HEBBAR, ADDRESS ON FILE |
| 20161126 | DEEPAK HARIYANI |
| 20161129 | DEIBYS ORLANDO DIAZ SANTANA, ADDRESS ON FILE |
| 20161130 | DEIRDRE FRANCES VAN DEN DOOL, ADDRESS ON FILE |
| 20161132 | DELBER HOYOS MATHEUS, ADDRESS ON FILE |
| 20161134 | DELFINA BRIENZA |
| 20161147 | DENIS ROY, CPA, CA, REPRESENTING THE FIRM BOYKO, J |
| 20161148 | DENISE TOMASETTI, ADDRESS ON FILE |
| 20161150 | DENISSE TORRES, ADDRESS ON FILE |
| 20161151 | DENNIS ST. PIERRE, ADDRESS ON FILE |
| 20161167 | DEREK COLLARD, ADDRESS ON FILE |
| 20161170 | DERMA URCAYO GONZALEZ, ADDRESS ON FILE |
| 20161175 | DESHAUN BURNETT, ADDRESS ON FILE |
| 20161177 | DESIRE CRAWFORD, ADDRESS ON FILE |
| 20161178 | DESIREE MIRAS |
| 20161180 | DESTENE SUDDUTH, ADDRESS ON FILE |
| 20161181 | DESTINY HARRIS, ADDRESS ON FILE |
| 20161183 | DEVASHISH THAPA |
| 20161188 | DEVHAUNT GORDON, ADDRESS ON FILE |
| 20161189 | DEVIN TRACY, ADDRESS ON FILE |
| 20161190 | DEVISHA KHANNA, ADDRESS ON FILE |
| 20161191 | DEVON HAKEL-KINKO, ADDRESS ON FILE |
| 20161192 | DEVON JOHNSON, ADDRESS ON FILE |
| 20161193 | DEVONTA PLAINES, ADDRESS ON FILE |
| 20161195 | DEXTER DANTE |
| 20161196 | DEXTER FULGUIRINAS |
| 20161201 | DHEERAJ KHANDELWAL |
| 20161202 | DHOMAR ESTAVILLA, ADDRESS ON FILE |

| | |
|---|---|
| 20161207 | DIAMON H. DERON |
| 20161212 | DIANE ELIZABETH ZASPA |
| 20161213 | DIANNE MAE FABELLO |
| 20161214 | DIANNE PAVLETICH, ADDRESS ON FILE |
| 20161228 | DINESH BALASUBRAMANIYAN |
| 20161241 | DISTRIBUIDORES AUTOMATICOS DE BEBIDAS YALIMENTOS S, AV. DE LA GENERALITAT 164-166, SANT CUGAT DEL VALLS,BARCELONA08174 SPA |
| 20161250 | DJASMIN KATE VARANAL |
| 20161266 | DOMENICA BORJA HERNANDEZ, ADDRESS ON FILE |
| 20161272 | DOMINIC DE MEESTER, ADDRESS ON FILE |
| 20161273 | DOMINIC SCALES, ADDRESS ON FILE |
| 20161274 | DOMINIQUE BOURGAULT, ADDRESS ON FILE |
| 20161275 | DOMINIQUE SCIPIO, ADDRESS ON FILE |
| 20161279 | DONALD WILLIAMS, ADDRESS ON FILE |
| 20161280 | DONATELLA CEDRONE, ADDRESS ON FILE |
| 20161282 | DONEIL OLIPHANT, ADDRESS ON FILE |
| 20161284 | DONITA ROSE CARULASAN |
| 20161286 | DORIE MILITO |
| 20161287 | DORINA VATA, ADDRESS ON FILE |
| 20161290 | DOUG LISI, ADDRESS ON FILE |
| 20161291 | DOUG STEIN, ADDRESS ON FILE |
| 20161292 | DOUGLAS LISI, ADDRESS ON FILE |
| 20161297 | DR. TIMOTHY TIUTAN, ADDRESS ON FILE |
| 20161299 | DREW PARKER, ADDRESS ON FILE |
| 20161309 | DUANE MARIELLE DUBAS |
| 20161324 | DYLAN MAHANEY, ADDRESS ON FILE |
| 20161338 | EADAOIN DEMPSEY, ADDRESS ON FILE |
| 20161341 | EARNEST ARMSTRONG, ADDRESS ON FILE |
| 20161347 | EBEN LOGAN, ADDRESS ON FILE |
| 20161348 | EBONI RIVERA, ADDRESS ON FILE |
| 20161349 | EBONY HARPER, ADDRESS ON FILE |
| 20161350 | EBONY PULLEN, ADDRESS ON FILE |
| 20161381 | EDGAR URETA, ADDRESS ON FILE |
| 20161385 | EDIMIRTA ORTEGA GUZMAN, ADDRESS ON FILE |
| 20161386 | EDINEIRA ISLAS GONZLEZ |
| 20161391 | EDMARK BALATAYO |
| 20161393 | EDMUND HISOLA |
| 20161395 | EDUARD CAMACHO, ADDRESS ON FILE |
| 20161397 | EDWIN FLORES, ADDRESS ON FILE |
| 20161398 | EDWIN MORALES, ADDRESS ON FILE |
| 20161415 | ELANA MILES, ADDRESS ON FILE |
| 20161416 | ELDRYS BARRIO ALVAREZ, ADDRESS ON FILE |
| 20161429 | ELI BAILEY |
| 20161440 | ELISABETH BUSCH, ADDRESS ON FILE |
| 20161441 | ELISABETH HELD, ADDRESS ON FILE |
| 20161444 | ELISEO ROBERTO MORENO VILLA |
| 20161453 | ELIZABETH BOLGER, ADDRESS ON FILE |
| 20161454 | ELIZABETH BRAFF, ADDRESS ON FILE |
| 20161455 | ELIZABETH DISHONGH, ADDRESS ON FILE |
| 20161456 | ELIZABETH DUCOMMUN, ADDRESS ON FILE |
| 20161457 | ELIZABETH KORNELE, ADDRESS ON FILE |
| 20161459 | ELIZABETH MARTYN, ADDRESS ON FILE |
| 20161460 | ELIZABETH MCFERRIN, ADDRESS ON FILE |
| 20161461 | ELIZABETH ULRICH, ADDRESS ON FILE |
| 20161465 | ELLA SIBIO, ADDRESS ON FILE |
| 20161466 | ELLIE GALLIEN, ADDRESS ON FILE |
| 20161468 | ELLIOTT WATSON, ADDRESS ON FILE |
| 20161473 | ELMIR ENGULATOV, ADDRESS ON FILE |
| 20161474 | ELNUR NURILLAYEV, ADDRESS ON FILE |
| 20161476 | ELWEE CALLEDO |
| 20161479 | ELYZZA CARAMAT |
| 20161481 | EMAD GAMAL ABDELMONEAM MOHAMED ELBIALY |
| 20161483 | EMCOSEC CONSULTING SL, PASEO DEL CAVA 12-18, 8, SANT LLOREN D'HORTONS BARCELONA08791 SP |

20161485                EMELYN JUMAMIL
20161490                EMILE WIRBA KFENBAM
20161492                EMILIA MARTIN
20161493                EMILY BARRETT, ADDRESS ON FILE
20161494                EMILY GARRAHAN, ADDRESS ON FILE
20161495                EMILY PALOMA SANCHEZ, ADDRESS ON FILE
20161496                EMILY QUINN RATHWAEDHT, ADDRESS ON FILE
20161497                EMILY YOUNGLOVE, ADDRESS ON FILE
20161502                EMMA BREZINA, ADDRESS ON FILE
20161503                EMMA BURRIS, ADDRESS ON FILE
20161504                EMMA CLAY, ADDRESS ON FILE
20161505                EMMA CRAINE, ADDRESS ON FILE
20161506                EMMA KEMPER, ADDRESS ON FILE
20161507                EMMA SPEARS, ADDRESS ON FILE
20161560                ERIC JOSHUA DANCEL
20161561                ERIC LUNA, ADDRESS ON FILE
20161562                ERIC MALAMENT
20161563                ERIC MUNGUIA CUAUTLE, ADDRESS ON FILE
20161564                ERIC PABON, ADDRESS ON FILE
20161565                ERIC ROTH, ADDRESS ON FILE
20161566                ERIC SEGUE, ADDRESS ON FILE
20161569                ERICA SUN, ADDRESS ON FILE
20161570                ERIK ALVAREZ, ADDRESS ON FILE
20161571                ERIK DUARTE, ADDRESS ON FILE
20161573                ERIKA DITTMANN-PUGLIA, ADDRESS ON FILE
20161574                ERIKA RUTILO, ADDRESS ON FILE
20161575                ERIKA TATIANA GONZALEZ O., ADDRESS ON FILE
20161576                ERIN HORCHIK
20161577                ERIN LEWIS, ADDRESS ON FILE
20161578                ERIN WALLACE, ADDRESS ON FILE
20161579                ERIN WHITE, ADDRESS ON FILE
20161580                ERINNE-COLLEEN LAURIN, ADDRESS ON FILE
20161581                ERLANDE PIERRE-ZAMOR, ADDRESS ON FILE
20161582                ERLINDA TAMPUS
20161584                ERNEST MCCOY, ADDRESS ON FILE
20161585                ERNESTINA OLARTE BERNAL
20161586                ERNESTO GOMEZ MARRERO, ADDRESS ON FILE
20161591                ERWAN HERV
20161592                ERYN ALLEN KANE, ADDRESS ON FILE
20161597                ESNART MUMBA, ADDRESS ON FILE
20161603                ESTEFANY TRAYLOR, ADDRESS ON FILE
20161607                ETHAN RUSH, ADDRESS ON FILE
20161613                EUGENE NICOLE MANARANG
20161615                EUGENIO LEROUX, ADDRESS ON FILE
20161614                EUGNIE COLATRELLA, ADDRESS ON FILE
20161625                EVA MAE GACO
20161626                EVALYN MUNGE, ADDRESS ON FILE
20161627                EVAN ARDIFF, ADDRESS ON FILE
20161628                EVAN BRAATEN, ADDRESS ON FILE
20161629                EVAN RAMZI, ADDRESS ON FILE
20161631                EVANGELINE REMULTA
20161632                EVELYN NAMACO
20161633                EVELYN REA, ADDRESS ON FILE
20161645                EVGENY PROKOPTSOV, ADDRESS ON FILE
20161651                EXCLUSIVE LINENS LTD, UNIT 7 FINWAY, DALLOW ROAD, LUTON, BEDFORDSHIRELU1 1TR UNITED KINGDO
20161667                EZRA MATHIS, ADDRESS ON FILE
20161672                FABIAN LOCKWOOD, ADDRESS ON FILE
20161673                FABIAN MUNOZ, ADDRESS ON FILE
20161674                FABIAN RODRIGO, ADDRESS ON FILE
20161678                FABRICE CHRISTOPHE GAJDA
20161684                FADIA MAHFOUZ, ADDRESS ON FILE
20161686                FAIZA CHIALI
20161692                FARES ALSAKKAF

| 20161696 | FARRUKH ABDULKADYROV, ADDRESS ON FILE |
| 20161710 | FATBOYS CATERING EQUIPMENT LTD, STATION ROAD, LONG MARSTON, STRATFORD UPON AVON, WARWICKSHIRECV37 8R |
| 20161711 | FATHIMA SHAIK |
| 20161712 | FATIMA CORTES |
| 20161716 | FAUCETS LTD, LOWER MILL, PONTYPOOL, TORFAEN, SOUTH WALESNP4 0RH UNITED KINGD |
| 20161720 | FAYTHE WATKINS LEWIS, ADDRESS ON FILE |
| 20161740 | FELIX AMADOR, ADDRESS ON FILE |
| 20161742 | FELIX THIBODEAU-BELLEMARE, ADDRESS ON FILE |
| 20161749 | FERIEL MARIA TIRSATINE, ADDRESS ON FILE |
| 20161750 | FERLAN DOMINGO |
| 20161751 | FERNANDA TAPIA, ADDRESS ON FILE |
| 20161752 | FERNANDO ALMEIDA |
| 20161756 | FERNANDO OSPINA, ADDRESS ON FILE |
| 20161758 | FERSHAWN MAE OPEA |
| 20161785 | FIONA COUSINEAU, ADDRESS ON FILE |
| 20161794 | FIRMA DE MOOR, ATTN: DIANA HOOGENDOOM, HOOGEVEENENWEG 202, NIEUWERKERK AAN DEN IJSSEL2913 LV NETHER |
| 20161837 | FLORA IZUKA, ADDRESS ON FILE |
| 20161838 | FLORABELLE SILVANO |
| 20161839 | FLORENCE SIMS |
| 20161840 | FLORENCIA PONGETTI, ADDRESS ON FILE |
| 20161841 | FLORENDA ROSEL GIRARD, ADDRESS ON FILE |
| 20161843 | FLORENT VILMART, ADDRESS ON FILE |
| 20161860 | FONG TING LAM, ADDRESS ON FILE |
| 20161870 | FORENSIC CLEANING SERVICES LTD, WOODFORD LODGE, CABIN HILL, RATOATH, CO. MEATHA85 EWO1 I |
| 20161884 | FRANC BOTTI, ADDRESS ON FILE |
| 20161888 | FRANCES TIAFOE, ADDRESS ON FILE |
| 20161892 | FRANCIS DAVIDSON, ADDRESS ON FILE |
| 20161893 | FRANCIS DAVIDSON TANGUAY, ADDRESS ON FILE |
| 20161894 | FRANCIS JEFFREY TIONGCO, ADDRESS ON FILE |
| 20161896 | FRANCISCO ANTONIO MARTIN DEL CAMPO SOUZA, JOS POR, OSCAR BARRAGN COBIN AND GERARDO PILGRA, ATTN: FRANCISCO ANTONIO MARTN DEL CAMPO, RIBA SCAR BARRAGN CONIN, GERARDO PILG, LUIS DANIEL TREJO CORTS, PASEO DE LA REFORMA 509 |
| 20161897 | FRANCISCO CARDOSO |
| 20161898 | FRANCISCO COLON JR, ADDRESS ON FILE |
| 20161900 | FRANCISCO NAVARRO, ADDRESS ON FILE |
| 20161901 | FRANCISCO RIVERA, ADDRESS ON FILE |
| 20161902 | FRANCISLIE BOISER |
| 20161903 | FRANCO TOMAS BARTUCCI, ADDRESS ON FILE |
| 20161905 | FRANK MENDEZ, ADDRESS ON FILE |
| 20161907 | FRANZ CHRISTOPHER LABIS |
| 20161910 | FRDRICK DUBOIS, ADDRESS ON FILE |
| 20161909 | FREDERIC DEJOIE |
| 20161911 | FREDERICK IV GORDOLAN |
| 20161912 | FREDERICK SABINO |
| 20161917 | FREEDOMPAY WORLD EUROPE LIMITED, 40 BANK STREET 26TH FLOOR, CANARY WHARF, LONDONE14 5AB UNITED KINGD |
| 20161922 | FRIAS NIONES |
| 20161924 | FRITS DIRK VAN PAASCHEN, ADDRESS ON FILE |
| 20161925 | FRITS DIRK VAN PAASSCHEN, ADDRESS ON FILE |
| 20161926 | FRITS VAN PAASSCHEN, ADDRESS ON FILE |
| 20161944 | GABRIEL MASSOT-BORDENAVE, ADDRESS ON FILE |
| 20161947 | GABRIELA MENDOZA MABRIDIS, ADDRESS ON FILE |
| 20161948 | GABRIELA PAUL, ADDRESS ON FILE |
| 20161950 | GABRIELLE OLEJNICZAK, ADDRESS ON FILE |
| 20161956 | GAIA FARHAN, ADDRESS ON FILE |
| 20161954 | GALLE PITISCI, ADDRESS ON FILE |
| 20161970 | GARVEY XIONG, ADDRESS ON FILE |
| 20161971 | GARY MIUCCIO, ADDRESS ON FILE |
| 20161972 | GARY PATEL, ADDRESS ON FILE |
| 20161973 | GARY WARE OF BREAKTHROUGH PLAY |
| 20161980 | GAURAV CHAUHAN |
| 20161981 | GAUTIER VICTOR, ADDRESS ON FILE |

District/off: 0311-1
Date Rcvd: Feb 26, 2026

User: admin
Form ID: van043

Page 105 of 143
Total Noticed: 4695

| | |
|---|---|
| 20161982 | GAYATRI ARUL |
| 20161989 | GDK AIR CONDITIONING, 48 ROTHSCHILD DRIVE, SAILSBURY GREEN, LONDON, LANARKSHIRESO31 7NS UNITED KINGD |
| 20161990 | GEA CANETE |
| 20162008 | GENIEVE YMAS |
| 20162009 | GEOFFREY HATLER, ADDRESS ON FILE |
| 20162012 | GEORGE MILNE, ADDRESS ON FILE |
| 20162013 | GEORGE PAZ MARTIN, ADDRESS ON FILE |
| 20162014 | GEORGE SHORTT, ADDRESS ON FILE |
| 20162020 | GERALDINE MEEHAN, ADDRESS ON FILE |
| 20162022 | GERDA SECURITY PRODUCTS LTD, 54 CHISWICK AVENUE, MILDENHALL, SUFFOLKIP28 7AY UNITED KINGD |
| 20162023 | GERMAINE TAYLOR, ADDRESS ON FILE |
| 20162030 | GETINA CATO, ADDRESS ON FILE |
| 20162035 | GIAN CARLO IWAYAN |
| 20162039 | GILDA PEREZ-ALVARADO, ADDRESS ON FILE |
| 20162041 | GILLES LAUZON, ADDRESS ON FILE |
| 20162044 | GIMENA KALESNIK |
| 20162045 | GINO CHRIST RODADO |
| 20162051 | GISELA DIENER GARIBAY, ADDRESS ON FILE |
| 20162052 | GISELA DIENER GARIBAY, ADDRESS ON FILE |
| 20162054 | GISELLE TENORIO, ADDRESS ON FILE |
| 20162066 | GLADYS CORDOVEZ |
| 20162067 | GLADYS GARCIA GONZALEZ |
| 20162068 | GLADYS HIDALGO, ADDRESS ON FILE |
| 20162069 | GLADYS QUIRANTE |
| 20162071 | GLAZENWASSERIJ VAN ELTEN BV, DRIEMANSSTEEWEG 39, ROTTERDAM, ZUID-HOLLAND3084 CA NETHERLAN |
| 20162073 | GLOANNE JOY GESTA |
| 20162081 | GLOMIRA ANNE EVANGELISTA |
| 20162082 | GLORIE ANN LEOPARDAS |
| 20162094 | GODWIN OLTIANO |
| 20162102 | GONZALEZ CALVILLO SC - USA |
| 20162103 | GONZALO RAMIREZ, ADDRESS ON FILE |
| 20162119 | GRACE SEGUI |
| 20162134 | GRANT BRISKIN, ADDRESS ON FILE |
| 20162162 | GREG SCHILLER |
| 20162164 | GREGORY ANTHONY, ADDRESS ON FILE |
| 20162165 | GREGORY ANTHONY, ADDRESS ON FILE |
| 20162166 | GREGORY STARKS, ADDRESS ON FILE |
| 20162200 | GUEST SUPPLY, ATTN: MORGANE ROSSI, 4 VENUS HOUSE, CALLEVA PARK, ALDERMASTON, BERKS.RG7 8DA UNITED KINGDO |
| 20162206 | GUILHERME MENDES |
| 20162207 | GUILHERME RICHETTI DE OLIVEIRA, ADDRESS ON FILE |
| 20162209 | GUILLERMINA ORTEGA, ADDRESS ON FILE |
| 20162211 | GUINEVERE JOHNSON, ADDRESS ON FILE |
| 20162214 | GULZHAMAL ALIBAEVA |
| 20162215 | GURDEEP KUNG |
| 20162216 | GURMEET BAKSHI |
| 20162217 | GURVIR BHINDER |
| 20162218 | GUSTAVO FOGLIA |
| 20162230 | HAILEY HARMS, ADDRESS ON FILE |
| 20162232 | HAKEEM HUTCHINSON, ADDRESS ON FILE |
| 20162233 | HALEY AVILA, ADDRESS ON FILE |
| 20162236 | HANIS NAJIB |
| 20162237 | HANNA FRANCESCA HISPANO |
| 20162238 | HANNA GRACE MAHIPOS |
| 20162239 | HANNAH BERRIDGE, ADDRESS ON FILE |
| 20162240 | HANNAH HEIDEL, ADDRESS ON FILE |
| 20162242 | HANNAH MCINALL, ADDRESS ON FILE |
| 20162243 | HANNAH PERSON, ADDRESS ON FILE |
| 20162245 | HANY ALATTAR, ADDRESS ON FILE |
| 20162249 | HARI AIYER |
| 20162250 | HARINDER JASSI, ADDRESS ON FILE |

| District/off: 0311-1 | User: admin | Page 106 of 143 |
|---|---|---|
| Date Rcvd: Feb 26, 2026 | Form ID: van043 | Total Noticed: 4695 |

| | |
|---|---|
| 20162252 | HARPREET KAUR, ADDRESS ON FILE |
| 20162257 | HASSAM JUEZ, ADDRESS ON FILE |
| 20162259 | HASSAN RIKIE, ADDRESS ON FILE |
| 20162263 | HAYDEN PURSELL, ADDRESS ON FILE |
| 20162264 | HAYLEY JENKINS |
| 20162284 | HCTOR RICARDO RODRGUEZ SUREZ, ADDRESS ON FILE |
| 20162279 | HEATHER ALEXSA, ADDRESS ON FILE |
| 20162280 | HEATHER DAWN |
| 20162281 | HEATHER FIELDS, ADDRESS ON FILE |
| 20162282 | HEATHER WOLF, ADDRESS ON FILE |
| 20162288 | HEIDI ADAMS, ADDRESS ON FILE |
| 20162291 | HEIDI KNAGGS, ADDRESS ON FILE |
| 20162293 | HELENE GRAHAM, ADDRESS ON FILE |
| 20162299 | HENG WANG, ADDRESS ON FILE |
| 20162301 | HENRY GARCIA, ADDRESS ON FILE |
| 20162302 | HENRY LEIGH, ADDRESS ON FILE |
| 20162306 | HEPHZIBAH CHRISTY CAPESOS |
| 20162307 | HERA DIONE FERNANDEZ |
| 20162316 | HERNAN JOSEPH VILLASANTA |
| 20162348 | HILTON WORLDWIDE LTD, ATTN: BASANTH KRISHNAN, MAPLE COURT, CENTRAL PARK, REEDS CRES, WATFORDWD24 4QQ UNITED KINGD |
| 20162347 | HILTON WORLDWIDE LTD, ATTN: BASANTH KRISHNAN, MAPLE COURT, REEDS CRESCENT, WATFORD, HERTFORDSHIREWD24 4QQ UNITED KI |
| 20162349 | HIMANJLI HIMANJLI, ADDRESS ON FILE |
| 20162353 | HIRERIGHT LIMITED, 15 WESTFERRY CIRCUS, CANARY WHARF, LONDONE14 4HD UNITED KINGD |
| 20162354 | HIRESTOR, STRATEGIC SOURCING & PROCUREMENT |
| 20162355 | HIROSHI HASEGAWA |
| 20162356 | HIRRALEHUDY JIMENEZ, ADDRESS ON FILE |
| 20162363 | HM REVENUE & CUSTOM, BP8002, BENTON PARK VIEW, NEWCASTLE UPON TYNENE98 1ZZ UNITED KINGD |
| 20162364 | HMRC VAT, BT VAT, BP8002, BENTON PARK VIEW, NEWCASTLE UPON TYNENE98 1ZZ UNITED KINGD |
| 20162379 | HOI YEUNG LAI, ADDRESS ON FILE |
| 20162393 | HONEY LET GERON |
| 20162394 | HONEYLOU RIVERA |
| 20162403 | HOSPITALIT SONDER CANADA INC. |
| 20162406 | HOSSAM ROSHDY WIZ |
| 20162437 | HOWARD KRAVITZ, ADDRESS ON FILE |
| 20162439 | HOWELL DREWES, ADDRESS ON FILE |
| 20162443 | HR SHARK LLC, ADDRESS ON FILE |
| 20162447 | HSCS SCOTLAND LT, BENVRACKIE, EAST HAUGH, PITLOCHRY, PERTHSHIREPH16 5TE UNITED KIN |
| 20162455 | HUBERT ASENCE |
| 20162467 | HUSSEIN HADLA, ADDRESS ON FILE |
| 20162477 | HYUNJIN CHUNG, ADDRESS ON FILE |
| 20162480 | IAHAIRA SANCHEZ CHAVES |
| 20162482 | IAN MCNEICE, ADDRESS ON FILE |
| 20162485 | ICIAN KEMOGIN PLACER |
| 20162498 | IESHA MILLER, ADDRESS ON FILE |
| 20162509 | ILANA SDAO, ADDRESS ON FILE |
| 20162513 | ILYAS HADDAD, ADDRESS ON FILE |
| 20162514 | ILYESS BACHIRI, ADDRESS ON FILE |
| 20162515 | ILYN AGUILAR |
| 20162550 | INGENIERIA MELESA SA DE CV, CALLE LAGO LADOGA #12, COL. CIUDAD LAGO, ESTADO DE MEXICO NEZAHUALCOYOTL57180 MEX |
| 20162552 | INGRID CLEBERT, ADDRESS ON FILE |
| 20162630 | IRFAN SADATH MOHAMMED, ADDRESS ON FILE |
| 20162631 | IRINA MOLINA ZROZEVSKAYA, ADDRESS ON FILE |
| 20162632 | IRINA WIDUCZYNSKI, ADDRESS ON FILE |
| 20162639 | IRVIN CHAU, ADDRESS ON FILE |
| 20162641 | ISAAC PIERRE, ADDRESS ON FILE |
| 20162642 | ISAAC SOUWEINE, ADDRESS ON FILE |
| 20162643 | ISAAC WRAY, ADDRESS ON FILE |
| 20162647 | ISAIAH CASTELLAR, ADDRESS ON FILE |
| 20162649 | ISHITA PATNAIK |
| 20162652 | ISMAIL GHEITA, ADDRESS ON FILE |

| District/off: 0311-1 | User: admin | Page 107 of 143 |
| Date Rcvd: Feb 26, 2026 | Form ID: van043 | Total Noticed: 4695 |

| | |
|---|---|
| 20162657 | ISRAEL TERCERO DE LA HOZ GARCIA, ADDRESS ON FILE |
| 20162658 | ISSA HAFEEZ, ADDRESS ON FILE |
| 20162661 | ISTVAN HORVATH, ADDRESS ON FILE |
| 20162668 | IVAN ARMAYOR |
| 20162669 | IVAN SAEZ, ADDRESS ON FILE |
| 20162670 | IVAN SANCHEZ HERNANDEZ, ADDRESS ON FILE |
| 20162671 | IVAN SANCHEZ HERNANDEZ, ADDRESS ON FILE |
| 20162675 | IVY JENILYN RAMAYRAT |
| 20162676 | IYIOLUWA AJETOMOBI, ADDRESS ON FILE |
| 20162677 | IZABELLA INVESTMENTS LIMITED, TRIDENT CHAMBERS P O BOX 146, ROAD TOWN, TORTOLAVG1110 BRITISH VIRGIN |
| 20162688 | JA-AN ASKA VELICARIA |
| 20162691 | JACI PEA, ADDRESS ON FILE |
| 20162690 | JACI PENA, ADDRESS ON FILE |
| 20162693 | JACK BATTY II, ADDRESS ON FILE |
| 20162694 | JACK SZEMANSCO, ADDRESS ON FILE |
| 20162695 | JACKELIN CHAVEZ GOMEZ, ADDRESS ON FILE |
| 20162696 | JACKI AIKEN, ADDRESS ON FILE |
| 20162699 | JACOB DREILING, ADDRESS ON FILE |
| 20162700 | JACOB MILLER, ADDRESS ON FILE |
| 20162701 | JACOB NAUGHTON, ADDRESS ON FILE |
| 20162702 | JACQUELINE ELIZABETH PEIRCE, ADDRESS ON FILE |
| 20162703 | JACQUELINE HARRIS TUTT & JACQUELINE SNYDER |
| 20162704 | JACQUELINE PEA, ADDRESS ON FILE |
| 20162705 | JACQUELINE VO, ADDRESS ON FILE |
| 20162706 | JADA LYNCH-WOOD, ADDRESS ON FILE |
| 20162707 | JADE MONSEGUE, ADDRESS ON FILE |
| 20162708 | JAFFER RAZA |
| 20162709 | JAGRUTI PATEL, ADDRESS ON FILE |
| 20162711 | JAIDA HOUSTON, ADDRESS ON FILE |
| 20162712 | JAIME LEE, ADDRESS ON FILE |
| 20162713 | JAIME MAXWELL, ADDRESS ON FILE |
| 20162714 | JAIRO ANTONIO FUENTES RODRIGUEZ, ADDRESS ON FILE |
| 20162715 | JAIRO FUENTES RODRIGUEZ, ADDRESS ON FILE |
| 20162716 | JAKE NADLICKI |
| 20162717 | JAKE NAUGHTON, ADDRESS ON FILE |
| 20162718 | JAKE NAUGHTON, ADDRESS ON FILE |
| 20162720 | JALYN MAE PISCOS |
| 20162721 | JAMARIA BLACK, ADDRESS ON FILE |
| 20162722 | JAMELLE BANAWIS |
| 20162723 | JAMES ADREW PREMACIO |
| 20162727 | JAMES HOWITH, ADDRESS ON FILE |
| 20162728 | JAMES MAILHOT, ADDRESS ON FILE |
| 20162729 | JAMES OSBORNE, ADDRESS ON FILE |
| 20162730 | JAMES OWENS, ADDRESS ON FILE |
| 20162731 | JAMES PACHECO, ADDRESS ON FILE |
| 20162732 | JAMES RAFAEL LIMOTAN |
| 20162733 | JAMES WONG, ADDRESS ON FILE |
| 20162741 | JAMIL CHERMAN, ADDRESS ON FILE |
| 20162742 | JAMUEL NEO |
| 20162763 | JAN-PHILIPPE LAVOIE, ADDRESS ON FILE |
| 20162743 | JANA OTHMAN |
| 20162744 | JANAKIRAMAN PARTHASARATHY |
| 20162745 | JANAYAH LATIMER-CROSBY, ADDRESS ON FILE |
| 20162746 | JANBELLE NIO APORDO |
| 20162747 | JANE BASCLE, ADDRESS ON FILE |
| 20162748 | JANE D'ANGELO, ADDRESS ON FILE |
| 20162750 | JANEE DARTY, ADDRESS ON FILE |
| 20162751 | JANET DADIS |
| 20162753 | JANICE JADRAQUE, ADDRESS ON FILE |
| 20162754 | JANICE MOLINA |
| 20162755 | JANICE SEARS, ADDRESS ON FILE |
| 20162758 | JANILLA GLOVA |

20162759          JANINE DELA CERNA
20162760          JANNUS MELCH SOLIS
20162764          JARIN SALVATO, ADDRESS ON FILE
20162765          JARRED ESPIRITU
20162768          JASHAWN LEE, ADDRESS ON FILE
20162769          JASKIRAT KAUR, ADDRESS ON FILE
20162770          JASMIN ACEVEDO, ADDRESS ON FILE
20162771          JASMINE DE LOS SANTOS, ADDRESS ON FILE
20162772          JASMINE MONTECILLO, ADDRESS ON FILE
20162773          JASMINE PEREZ, ADDRESS ON FILE
20162774          JASMINE TURNER, ADDRESS ON FILE
20162775          JASMINE TURNER, ADDRESS ON FILE
20162776          JASON EDERER, ADDRESS ON FILE
20162777          JASON EPSTEIN, ADDRESS ON FILE
20162778          JASON GORE, ADDRESS ON FILE
20162779          JASON HERNANDEZ, ADDRESS ON FILE
20162780          JASON ISTRIN, ADDRESS ON FILE
20162781          JASON JUMALON
20162782          JASON LY
20162783          JASON MARTORILLAS
20162784          JASON PANISTANTE
20162785          JASON SHEALER
20162786          JASPER KWAN, ADDRESS ON FILE
20162788          JAVIER SCOTT, ADDRESS ON FILE
20162789          JAWAD AL-KAHWATI, ADDRESS ON FILE
20162790          JAY PATEL, ADDRESS ON FILE
20162791          JAY WU, ADDRESS ON FILE
20162792          JAYA PRAKASH
20162793          JAYALAKSHMI SELVAM
20162794          JAYBOY ALCARAZ
20162795          JAYLEN HENDY, ADDRESS ON FILE
20162796          JAYSON PALCOTILO
20162797          JAYSON SALES
20162798          JAZMIN SILVA, ADDRESS ON FILE
20162799          JAZMINE BANKS, ADDRESS ON FILE
20162800          JAZMYN BRYAN, ADDRESS ON FILE
20162805          JEAN KELLY, ADDRESS ON FILE
20162809          JEAN-FRANCOIS COUTURE, ADDRESS ON FILE
20162811          JEAN-LUC BILODEAU, ADDRESS ON FILE
20162812          JEAN-PHILIPPE HUGHES, ADDRESS ON FILE
20162808          JEANETTE DIZON
20162813          JEFF FLAHERTY
20162814          JEFF PROBST, ADDRESS ON FILE
20162816          JEFFERY WICKS, ADDRESS ON FILE
20162817          JEFFREY KOLESSAR, ADDRESS ON FILE
20162823          JEFFREY LEE, ADDRESS ON FILE
20162824          JEFFREY ROMA, ADDRESS ON FILE
20162825          JEFFREY STEIN, ADDRESS ON FILE
20162827          JEHU JEAN, ADDRESS ON FILE
20162828          JENELYN DEMETILLA
20162829          JENELYN HERMOSO
20162831          JENNIFER LEE
20162832          JENNIFER MUKENDI, ADDRESS ON FILE
20162833          JENNIFER TATUM, ADDRESS ON FILE
20162834          JENNY ANN BADAYOS
20162835          JENNY KIM, ADDRESS ON FILE
20162836          JENNY PAOLA DUARTE CORREA, ADDRESS ON FILE
20162837          JENY LEE URRUTIA
20162838          JEREMIAH GOOKIN, ADDRESS ON FILE
20162839          JEREMIAH WILLIAMSON, ADDRESS ON FILE
20162840          JEREMY ABBOTT, ADDRESS ON FILE
20162841          JEREMY ABBOTT, JEREMY ABBOTT PHOTOGRAPHY
20162842          JEREMY AUSTIN, ADDRESS ON FILE

| 20162843 | JEREMY BECKMAN |
| 20162845 | JEROME FLYNN, ADDRESS ON FILE |
| 20162846 | JEROMME GRAHAM, ADDRESS ON FILE |
| 20162847 | JES FIDEL SOLANTE |
| 20162848 | JESEL PITOGO |
| 20162849 | JESS GABRIEL KENT, ADDRESS ON FILE |
| 20162850 | JESSA MAE TEMILLOSO |
| 20162851 | JESSAMAE DE JESUS |
| 20162852 | JESSICA ALVAREZ, ADDRESS ON FILE |
| 20162853 | JESSICA BAILEY, ADDRESS ON FILE |
| 20162854 | JESSICA BALLESTEROS |
| 20162855 | JESSICA BONNEY, ADDRESS ON FILE |
| 20162856 | JESSICA DINAC |
| 20162857 | JESSICA FONSECA LOPEZ, ADDRESS ON FILE |
| 20162860 | JESSICA SINGH BANGAR, ADDRESS ON FILE |
| 20162861 | JESSICA TRAN, ADDRESS ON FILE |
| 20162862 | JESSICA WALTERS, ADDRESS ON FILE |
| 20162864 | JESUS ERNESTO SERRANO MEDINA, ADDRESS ON FILE |
| 20162865 | JESUS MENDOZA AND MARIA LUISA MENDOZA, ADDRESS ON FILE |
| 20162867 | JEWELL CATE PAJADA |
| 20162871 | JHARIZA JOY JAMERO |
| 20162872 | JIE MARC CARDENAS |
| 20162873 | JILL WELLER, ADDRESS ON FILE |
| 20162874 | JINGFENG AMY YUAN, ADDRESS ON FILE |
| 20162878 | JO GRACELLA VALDEZ |
| 20162879 | JOANNA MARIE LOBATON |
| 20162883 | JOAQUIN FERNANDO GREGORIO, ADDRESS ON FILE |
| 20162884 | JOAQUIN LENCINAS |
| 20162886 | JODIE GIBSON |
| 20162890 | JOEN BENAVENTE |
| 20162892 | JOHANNA CLARKE & RASHED ALOTAIBA |
| 20162893 | JOHANNA MASFERRER, ADDRESS ON FILE |
| 20162894 | JOHN BAEZA, ADDRESS ON FILE |
| 20162896 | JOHN BRYAN PISCOS |
| 20162897 | JOHN C BROWN, ADDRESS ON FILE |
| 20162898 | JOHN CARLO DELA CRUZ, ADDRESS ON FILE |
| 20162899 | JOHN CHRISTOPHER CRUZ |
| 20162900 | JOHN DIMITRI BONTILAO |
| 20162901 | JOHN DITTRICK, ADDRESS ON FILE |
| 20162903 | JOHN DUGADUGA |
| 20162904 | JOHN GONDRING, ADDRESS ON FILE |
| 20162905 | JOHN GONZAGA |
| 20162907 | JOHN GRIFFITH, ADDRESS ON FILE |
| 20162908 | JOHN KARLO BORRE, ADDRESS ON FILE |
| 20162909 | JOHN KENNETH LAURENTE |
| 20162910 | JOHN LAWRENCE ADLAWAN |
| 20162911 | JOHN LEONARD PALMA |
| 20162912 | JOHN LORENZ BARRERA |
| 20162913 | JOHN MICHAEL TEODORO |
| 20162914 | JOHN MONTERROSO, ADDRESS ON FILE |
| 20162916 | JOHN PAUL DAGLE |
| 20162917 | JOHN PAUL MARCELO |
| 20162918 | JOHN PAUL NELMIDA |
| 20162921 | JOHN RICK GARALDE |
| 20162922 | JOHN ROBERTS, ADDRESS ON FILE |
| 20162923 | JOHN RYAN DOMAGTOY |
| 20162924 | JOHN RYAN MENOZA |
| 20162926 | JOHN VANDENBERGE, ADDRESS ON FILE |
| 20162927 | JOHNATHAN GATES, ADDRESS ON FILE |
| 20162932 | JOMARI BERARA |
| 20162933 | JON HORRELL, ADDRESS ON FILE |
| 20162934 | JONARD TUNGOL |
| 20162936 | JONATHAN BOURSEAUX, ADDRESS ON FILE |

| | |
|---|---|
| 20162938 | JONATHAN DEMBECK, ADDRESS ON FILE |
| 20162940 | JONATHAN JAMES GIRARD, ADDRESS ON FILE |
| 20162941 | JONATHAN MAPULA |
| 20162942 | JONATHAN POUSA, ADDRESS ON FILE |
| 20162943 | JONATHAN THICKLIN, ADDRESS ON FILE |
| 20162945 | JONY LEE, ADDRESS ON FILE |
| 20162882 | JOO VITOR FRANCO, ADDRESS ON FILE |
| 20162946 | JOON OH, ADDRESS ON FILE |
| 20162947 | JOON PARK, ADDRESS ON FILE |
| 20162948 | JORDALY CORSINO PENA, ADDRESS ON FILE |
| 20162949 | JORDAN BELL, ADDRESS ON FILE |
| 20162950 | JORDAN CAIN, ADDRESS ON FILE |
| 20162951 | JORDAN DAVIS, ADDRESS ON FILE |
| 20162952 | JORDAN ESCOBEDO, ADDRESS ON FILE |
| 20162953 | JORDAN SCHOENBERG, ADDRESS ON FILE |
| 20162955 | JORGE ENRIQUE FLORES LOPEZ, ADDRESS ON FILE |
| 20162957 | JORGE ZANDER SALVADOR |
| 20162959 | JOSE ARCE, ADDRESS ON FILE |
| 20162960 | JOSE LOPEZ BRIZUELA, ADDRESS ON FILE |
| 20162961 | JOSE MARIA LEYVA TENORIO, ADDRESS ON FILE |
| 20162965 | JOSE SERENUELA JR |
| 20162967 | JOSE VIEIRA |
| 20162968 | JOSEF MUERTEGUI |
| 20162969 | JOSEFINA RODRIGUEZ, ADDRESS ON FILE |
| 20162970 | JOSELITO ABARILLA JR |
| 20162971 | JOSEPH BACALING |
| 20162972 | JOSEPH CIAMPINI, ADDRESS ON FILE |
| 20162973 | JOSEPH GATTO, ADDRESS ON FILE |
| 20162974 | JOSEPH MAHILUM |
| 20162975 | JOSEPH RIHAN, ADDRESS ON FILE |
| 20162976 | JOSEPH SCIANDRA, ADDRESS ON FILE |
| 20162977 | JOSEPH VEDOVINO, ADDRESS ON FILE |
| 20162978 | JOSH FLETCHER, ADDRESS ON FILE |
| 20162979 | JOSH RAMSAY |
| 20162980 | JOSHIBA FERNANDO |
| 20162981 | JOSHUA KLIVAN, ADDRESS ON FILE |
| 20162983 | JOSIAH BRAZLE, ADDRESS ON FILE |
| 20162985 | JOSSELYN RODRIGUEZ, ADDRESS ON FILE |
| 20162986 | JOSTIN ROJAS, ADDRESS ON FILE |
| 20162987 | JOSUE OLIVAR, ADDRESS ON FILE |
| 20162989 | JOVIC ENTROLIZO |
| 20162990 | JOY NAVON, ADDRESS ON FILE |
| 20162991 | JOYCE CHU, ADDRESS ON FILE |
| 20162996 | JUAN ALFONSO GALVAN CORDOVA, ADDRESS ON FILE |
| 20162997 | JUAN CARLOS CASAIS, ADDRESS ON FILE |
| 20162998 | JUAN CUENCA, ADDRESS ON FILE |
| 20163000 | JUAN DAVID LULE JR., ADDRESS ON FILE |
| 20163001 | JUAN FERNANDO JARAMILLO BOTERO, ADDRESS ON FILE |
| 20163002 | JUAN MANUEL BLAZQUEZ, ADDRESS ON FILE |
| 20163005 | JUAN PABLO DE LA FUENTE |
| 20163007 | JUDE EMMANUELE PADILLA, ADDRESS ON FILE |
| 20163010 | JUDYLYN SOLANOY |
| 20163012 | JULIA CHESKY, ADDRESS ON FILE |
| 20163013 | JULIA CHESKY, ADDRESS ON FILE |
| 20163016 | JULIA GILMORE, ADDRESS ON FILE |
| 20163017 | JULIA MILOSZ, ADDRESS ON FILE |
| 20163019 | JULIAN GARZON |
| 20163020 | JULIAN VELASQUEZ, ADDRESS ON FILE |
| 20163023 | JULIE CHAVARRIA |
| 20163024 | JULIE CLARE EDWARDS |
| 20163025 | JULIE MCKINNEY, ADDRESS ON FILE |
| 20163026 | JULIE MCKINNEY, ADDRESS ON FILE |
| 20163028 | JULIE VU, ADDRESS ON FILE |

District/off: 0311-1                    User: admin                         Page 111 of 143
Date Rcvd: Feb 26, 2026                  Form ID: van043                     Total Noticed: 4695

| | |
|---|---|
| 20163029 | JULIEN HAZOUT, ADDRESS ON FILE |
| 20163031 | JULIEN PALMER-MARTINSONS, ADDRESS ON FILE |
| 20163033 | JULIETA RUCCI, ADDRESS ON FILE |
| 20163034 | JULIETH KATERINE GARCIA LUNA, ADDRESS ON FILE |
| 20163036 | JULINELLE GERUNDIO, ADDRESS ON FILE |
| 20163037 | JULIO MURILLO, ADDRESS ON FILE |
| 20163038 | JULIO SALINAS, ADDRESS ON FILE |
| 20163039 | JULRIZ PRINCESS CABAHAGA, ADDRESS ON FILE |
| 20163042 | JUNALYN MAE CABALANG |
| 20163043 | JUNE TRISHA ABARING |
| 20163045 | JUSTIN ACOSTA, ADDRESS ON FILE |
| 20163047 | JUWAN & CHANEN JOHNSON, ADDRESS ON FILE |
| 20163139 | K-ELEVATE 10TH STREET PROPERTY, LLC, A CALIFORNIA |
| 20163049 | KADER GREENUP, ADDRESS ON FILE |
| 20163050 | KAELIN ELLIS, ADDRESS ON FILE |
| 20163051 | KAIHUA HUANG, ADDRESS ON FILE |
| 20163055 | KAITLYN DELEON, ADDRESS ON FILE |
| 20163058 | KAL KOPMAN, ADDRESS ON FILE |
| 20163059 | KALAH WALKER, ADDRESS ON FILE |
| 20163066 | KALYN SILK, ADDRESS ON FILE |
| 20163067 | KAMALPREET BRAR, ADDRESS ON FILE |
| 20163068 | KAMESHA GRANT, ADDRESS ON FILE |
| 20163072 | KAO LO, ADDRESS ON FILE |
| 20163074 | KAR MING CHIN, ADDRESS ON FILE |
| 20163075 | KARA CAMPBELL, ADDRESS ON FILE |
| 20163076 | KARAN BRAR, ADDRESS ON FILE |
| 20163077 | KAREN BARKER |
| 20163079 | KAREN LONGNO |
| 20163080 | KARI SYLLA |
| 20163082 | KARIM MESROUA |
| 20163084 | KARINNA GYLFPHE, ADDRESS ON FILE |
| 20163085 | KARISMA PATEL, ADDRESS ON FILE |
| 20163086 | KARISSA JOY PABLO |
| 20163087 | KARLA BRUA |
| 20163088 | KARLA MARIE RUBI |
| 20163089 | KARLA TERESA VENEGAS ROCHA, ADDRESS ON FILE |
| 20163096 | KATCHENE KONE, ADDRESS ON FILE |
| 20163097 | KATE GLICKSBERG, ADDRESS ON FILE |
| 20163098 | KATE NICOLE CAMPANER |
| 20163099 | KATELYN VAN GORP, ADDRESS ON FILE |
| 20163100 | KATHARINE TRAN, ADDRESS ON FILE |
| 20163101 | KATHARINE VINSON, ADDRESS ON FILE |
| 20163102 | KATHERINE BECK, ADDRESS ON FILE |
| 20163103 | KATHERINE BENEFIELD, ADDRESS ON FILE |
| 20163104 | KATHERINE E. POTTER, ADDRESS ON FILE |
| 20163105 | KATHERINE MCCOY, ADDRESS ON FILE |
| 20163106 | KATHERINE POTTER, ADDRESS ON FILE |
| 20163107 | KATHERINE SARMIENTO |
| 20163108 | KATHERINE TRAN, ADDRESS ON FILE |
| 20163109 | KATHLEEN SABLADA |
| 20163110 | KATHRINA VILLAGRACIA |
| 20163111 | KATIE BLUMBERG, ADDRESS ON FILE |
| 20163113 | KATIE HORAN, ADDRESS ON FILE |
| 20163119 | KAYE GILLIAN ARANAS, ADDRESS ON FILE |
| 20163120 | KAYE MARTINEZ |
| 20163122 | KAYLEE GOLDMAN, ADDRESS ON FILE |
| 20163123 | KAYLEIGH ROLLINS, ADDRESS ON FILE |
| 20163127 | KEAN RAMIREZ |
| 20163134 | KEHMAIS MILADI |
| 20163135 | KEIANTI CLEMONS, ADDRESS ON FILE |
| 20163136 | KEIFER REYES, ADDRESS ON FILE |
| 20163137 | KEIONI WOODS, ADDRESS ON FILE |
| 20163138 | KEITH HORTON, ADDRESS ON FILE |

District/off: 0311-1                              User: admin                                    Page 112 of 143
Date Rcvd: Feb 26, 2026                         Form ID: van043                              Total Noticed: 4695

| | |
|---|---|
| 20163140 | KELLEY LLOYD, ADDRESS ON FILE |
| 20163141 | KELLEY TRAN, ADDRESS ON FILE |
| 20163142 | KELLY CHRISTIANSON, ADDRESS ON FILE |
| 20163143 | KELLY PHALONE KENNE MANFOUO |
| 20163144 | KELSEY FULLER, ADDRESS ON FILE |
| 20163145 | KEMI OGUNMUKO, ADDRESS ON FILE |
| 20163146 | KEN SPENCER BARROA |
| 20163147 | KENDALL SOUTHERLAND, ADDRESS ON FILE |
| 20163148 | KENDRA HILL, ADDRESS ON FILE |
| 20163149 | KENN OLJOL |
| 20163150 | KENNEDY ONYEISE, ADDRESS ON FILE |
| 20163151 | KENNETH ALAN COMPTON LPEZ, ADDRESS ON FILE |
| 20163152 | KENNETH ATTAWAY, ADDRESS ON FILE |
| 20163153 | KENNETH BEARDEN, ADDRESS ON FILE |
| 20163154 | KENNETH CORREA |
| 20163155 | KENNETH MARRS, ADDRESS ON FILE |
| 20163156 | KENT THEXTON, ADDRESS ON FILE |
| 20163157 | KENT THEXTON, ADDRESS ON FILE |
| 20163160 | KERIANNE TEOFILO, ADDRESS ON FILE |
| 20163162 | KERREL MALACASTE |
| 20163163 | KERRY TUSCANY, ADDRESS ON FILE |
| 20163164 | KERVIN DUMON |
| 20163165 | KESHAV MATHUR |
| 20163166 | KETSIA KOMBET |
| 20163167 | KEVEN CHIPLITE, ADDRESS ON FILE |
| 20163168 | KEVIN ARCARO, ADDRESS ON FILE |
| 20163169 | KEVIN BELANGER, ADDRESS ON FILE |
| 20163170 | KEVIN CARL UGALI |
| 20163171 | KEVIN CASTRO BRICENO, ADDRESS ON FILE |
| 20163172 | KEVIN KIBUTHU, ADDRESS ON FILE |
| 20163173 | KEVIN MONTAGUE, ADDRESS ON FILE |
| 20163175 | KEVIN PENA, ADDRESS ON FILE |
| 20163176 | KEVIN THOENG |
| 20163178 | KEVON CAMPBELL, ADDRESS ON FILE |
| 20163180 | KEYARAH ELLIS, ADDRESS ON FILE |
| 20163188 | KHADIGA ABDELGADIR, ADDRESS ON FILE |
| 20163189 | KHALIL ANJARWALLA, ADDRESS ON FILE |
| 20163190 | KHAOULA TAIR, ADDRESS ON FILE |
| 20163191 | KHAZANAH NASIONAL BERHAD, ADDRESS ON FILE |
| 20163195 | KHRISTINE CALLUENG |
| 20163197 | KILANI MEJDI |
| 20163198 | KIM ELDER |
| 20163199 | KIMBERLY KOENIG, ADDRESS ON FILE |
| 20163200 | KIMBERLY WALSH, ADDRESS ON FILE |
| 20163201 | KIN MING PUK, ADDRESS ON FILE |
| 20163208 | KINGSLEY OKOLO, ADDRESS ON FILE |
| 20163212 | KINSHUK MIDHA, ADDRESS ON FILE |
| 20163213 | KIRAN RAJ |
| 20163215 | KIRUBEL MEHARI MELES, ADDRESS ON FILE |
| 20163216 | KIVANC MALOGLU, ADDRESS ON FILE |
| 20163217 | KIYAMIKA HOLMES, ADDRESS ON FILE |
| 20163228 | KNIGHTSBRIDGE CIRCLE LTD, STUDIO 41, 4 MONTPELIER STREET, KNIGHTSBRIDGE, LONDONSW7 1EE UNITED KING |
| 20163241 | KOEN LEENDERT HENDRIK BAKKER, ADDRESS ON FILE |
| 20163253 | KOUA XIONG, ADDRESS ON FILE |
| 20163268 | KRISTEN COLTMAN, ADDRESS ON FILE |
| 20163269 | KRISTEN FINLAYSON, ADDRESS ON FILE |
| 20163270 | KRISTEN KRIEGER, ADDRESS ON FILE |
| 20163271 | KRISTIN GLEESON, ADDRESS ON FILE |
| 20163272 | KRISTIN KNOX, ADDRESS ON FILE |
| 20163275 | KRISTINA DZIEDZIC, ADDRESS ON FILE |
| 20163279 | KRISTINE TRUONG, ADDRESS ON FILE |
| 20163280 | KRISTOFF KYLE DAO |

District/off: 0311-1        User: admin        Page 113 of 143

Date Rcvd: Feb 26, 2026        Form ID: van043        Total Noticed: 4695

| | |
|---|---|
| 20163281 | KRISTOFFER ALEX YANQUILING, ADDRESS ON FILE |
| 20163282 | KRISTOFFER PAREJA |
| 20163287 | KRYSTAL SANTANA, ADDRESS ON FILE |
| 20163293 | KUSHI PORWAL |
| 20163298 | KYLE JOSEPH SEVILLA |
| 20163299 | KYLE LAW, ADDRESS ON FILE |
| 20163300 | KYLE WHITE |
| 20163344 | LA'TECIA THOMAS, ADDRESS ON FILE |
| 20163320 | LAAROUSSI BALSSAM, ADDRESS ON FILE |
| 20163323 | LACEY BURLEY, ADDRESS ON FILE |
| 20163324 | LACSME CAMOSA |
| 20163329 | LANCE IRICK, ADDRESS ON FILE |
| 20163333 | LANI RANDOL, ADDRESS ON FILE |
| 20163335 | LANZ VINCENT OCAMPO |
| 20163343 | LASONDRA LOUIS, ADDRESS ON FILE |
| 20163345 | LATISHA BELL, ADDRESS ON FILE |
| 20163346 | LATOYA HENRY, ADDRESS ON FILE |
| 20163352 | LAURA BARANGE ESCUDERO |
| 20163355 | LAURA GEERLINGS, ADDRESS ON FILE |
| 20163356 | LAURA HOXIE, ADDRESS ON FILE |
| 20163357 | LAURA KERN, ADDRESS ON FILE |
| 20163361 | LAURA VOWINKLE, ADDRESS ON FILE |
| 20163362 | LAUREN BRIE LYNCH, ADDRESS ON FILE |
| 20163363 | LAUREN MURAWSKI, ADDRESS ON FILE |
| 20163364 | LAUREN O'CONNOR, ADDRESS ON FILE |
| 20163365 | LAUREN PRETTY |
| 20163367 | LAURENCE TOSI |
| 20163368 | LAURENT BOUZAGLO, ADDRESS ON FILE |
| 20163369 | LAURIE ADELSON |
| 20163377 | LAWRENCE EMBLAU, ADDRESS ON FILE |
| 20163378 | LAWRENCE HARTE, ADDRESS ON FILE |
| 20163382 | LAZARO ARMAS, ADDRESS ON FILE |
| 20163402 | LEANNE ANSAR, ADDRESS ON FILE |
| 20163420 | LENNERT REED, ADDRESS ON FILE |
| 20163421 | LENSA NEGASSA, ADDRESS ON FILE |
| 20163424 | LEO GEM SAAVEDRA |
| 20163430 | LEONEL BARRENECHE |
| 20163431 | LERIDA LOOI, ADDRESS ON FILE |
| 20163442 | LESLIE THONG, ADDRESS ON FILE |
| 20163444 | LESTER JOHN MARTEJA PEREZ, ADDRESS ON FILE |
| 20163445 | LEVAR NORRIS, ADDRESS ON FILE |
| 20163454 | LEYLAND SDM, GROUND FLOOR, BOUNDARY HOUSE WYTHALL GREEN WAY, WYTHALL, BIRMINGHAMB47 6LW UNITED KINGDO |
| 20163455 | LEYSLI SILVA, ADDRESS ON FILE |
| 20163456 | LEZAM HAMID, ADDRESS ON FILE |
| 20163464 | LIANNA FRAUSTO, ADDRESS ON FILE |
| 20163474 | LILANDRA TURULL, ADDRESS ON FILE |
| 20163476 | LILY ANDERSON, ADDRESS ON FILE |
| 20163477 | LILY BAKER, ADDRESS ON FILE |
| 20163485 | LINDSAY PATRIZI, ADDRESS ON FILE |
| 20163486 | LINDSEY BIRD, ADDRESS ON FILE |
| 20163487 | LINDSEY FISETTE, ADDRESS ON FILE |
| 20163488 | LINDSEY FISETTE, ADDRESS ON FILE |
| 20163489 | LINDSEY HOWELL, ADDRESS ON FILE |
| 20163490 | LINDSEY MUSE, ADDRESS ON FILE |
| 20163491 | LINDY ROSE PITOGO |
| 20163500 | LIQING CHEN, ADDRESS ON FILE |
| 20163502 | LISA MEYERCORD, ADDRESS ON FILE |
| 20163503 | LISA MOORE-TEAGUE, ADDRESS ON FILE |
| 20163505 | LISA TERWILLIGER, ADDRESS ON FILE |
| 20163514 | LIZA DIZON |
| 20163515 | LIZZIE BRAFF, ADDRESS ON FILE |
| 20163516 | LIZZIE BRAFF, ADDRESS ON FILE |

District/off: 0311-1                               User: admin                                    Page 114 of 143
Date Rcvd: Feb 26, 2026                         Form ID: van043                               Total Noticed: 4695

| | |
|---|---|
| 20163518 | LJUBICA LUCIC, ADDRESS ON FILE |
| 20163417 | LNA GLAVINOVICH, ADDRESS ON FILE |
| 20163531 | LOGAN FORD, ADDRESS ON FILE |
| 20163539 | LOIZZA AQUINO, ADDRESS ON FILE |
| 20163540 | LOLITA KISENKO, ADDRESS ON FILE |
| 20163544 | LONDON BRACY, ADDRESS ON FILE |
| 20163549 | LORD PATRICK COSCA |
| 20163550 | LORELIE CHERYLL LUZA |
| 20163553 | LORIANN DENNY, ADDRESS ON FILE |
| 20163556 | LORRAINE JONES, ADDRESS ON FILE |
| 20163562 | LOUIS JIANG, ADDRESS ON FILE |
| 20163568 | LOVELY AUDREY TATAD, ADDRESS ON FILE |
| 20163575 | LUCAS PELLAN, ADDRESS ON FILE |
| 20163578 | LUCIA DE LUCA |
| 20163580 | LUCIA PEREDA |
| 20163581 | LUCIAN DEACU, ADDRESS ON FILE |
| 20163585 | LUCY JONES, ADDRESS ON FILE |
| 20163587 | LUELLA MARIEZ RICABORDA |
| 20163589 | LUIS ANGELES MORALES, ADDRESS ON FILE |
| 20163591 | LUIS CARLOS JIMENEZ, ADDRESS ON FILE |
| 20163593 | LUIS EVELIO RODRIGUEZ, ADDRESS ON FILE |
| 20163595 | LUIS MUNOZ, ADDRESS ON FILE |
| 20163596 | LUIS SANCHEZ, ADDRESS ON FILE |
| 20163601 | LUKE HAYDEN, ADDRESS ON FILE |
| 20163614 | LYDIA ANDREA MNDEZ MOLINA, ADDRESS ON FILE |
| 20163616 | LYNNERISE CABUGNASON |
| 20163617 | LYRECO ESPANA S.A.U., CARRETERA DE HOSPITALET 147-149 EDIFICIO, CORNELLA DE LLOBREGAT BARCELONA08940 SPA |
| 20163624 | M. THOMAS (TOM) BUOY, ADDRESS ON FILE |
| 20163626 | MA JIE-ANN CAYLALUAD |
| 20163627 | MA. BRELLYN COLEGIO |
| 20163628 | MA. ELENA GUDANG |
| 20163629 | MA. ELOISA SERATO |
| 20163630 | MA. HERJ ANGELIQUE BORGONIA |
| 20163631 | MA. LUISA CECILIA LOPEZ |
| 20163633 | MAARIF MOHAMMAD, ADDRESS ON FILE |
| 20163636 | MABEL MING, ADDRESS ON FILE |
| 20163637 | MABELL DELA SOLEDAD |
| 20163641 | MACIEJ GOLONKA, ADDRESS ON FILE |
| 20163642 | MACKENZIE HAMBURGER, ADDRESS ON FILE |
| 20163643 | MACKRELL LLP, 60 ST MARTIN'S LANE, COVENT GARDEN, LONDONWC2N 4JS UNITED KIN |
| 20163644 | MADALYN TOUMA, ADDRESS ON FILE |
| 20163646 | MADDIE TSANG, ADDRESS ON FILE |
| 20163648 | MADELIN DELIS, ADDRESS ON FILE |
| 20163650 | MADISON SCOTT |
| 20163651 | MAE ANN LATO |
| 20163656 | MAGGIE HESTER |
| 20163662 | MAGRINI LIMITED, UNIT 5, MAYBROOK INDUSTRIAL ESTATE, BROWNHILLS, WALSALLWS8 7DG UNITED KINGDO |
| 20163664 | MAHASIN MAHDI, ADDRESS ON FILE |
| 20163665 | MAHER ZOUGHI |
| 20163667 | MAHIB HANE |
| 20163679 | MAJA SCALA, ADDRESS ON FILE |
| 20163680 | MAJBEN JOY MALAN |
| 20163652 | MAL JEFFY ANDRIAMBELOSOA |
| 20163684 | MALEK CHAAR, ADDRESS ON FILE |
| 20163685 | MALERIE BOOKER, ADDRESS ON FILE |
| 20163688 | MALIK THRASHER, ADDRESS ON FILE |
| 20163689 | MALKAMITU (KAM) WILLIAMS, ADDRESS ON FILE |
| 20163690 | MALLORY RILEY, ADDRESS ON FILE |
| 20163691 | MALORI SAINT FLEUR, ADDRESS ON FILE |
| 20163670 | MALYS HANLOG, ADDRESS ON FILE |
| 20163698 | MANALI BADAYA |

District/off: 0311-1        User: admin        Page 115 of 143

Date Rcvd: Feb 26, 2026        Form ID: van043        Total Noticed: 4695

| | |
|---|---|
| 20163703 | MANIK GUPTA, ADDRESS ON FILE |
| 20163704 | MANJUNATHA MADIVAL |
| 20163707 | MANOLITO BACUS |
| 20163708 | MANON BROUILLETTE, ADDRESS ON FILE |
| 20163709 | MANON DELSOL & SEB HARRIS, ADDRESS ON FILE |
| 20163711 | MANUEL CIPRIANI |
| 20163714 | MANUELA OSORIO MORENO |
| 20163716 | MANUJ RANA |
| 20163717 | MANUSA DOOR SYSTEMS SLU, AVDA. VIA AUGUSTA 85-87 6 PL., SANT CUGAT DEL VALLES BARCELONA08174 SPA |
| 20163750 | MARA FERNANDA GUZMN ORTIZ DE LA PEA, ADDRESS ON FILE |
| 20163761 | MARA PREZ, ADDRESS ON FILE |
| 20163726 | MARC ANGELO HOSTALERO |
| 20163727 | MARC DROLET, ADDRESS ON FILE |
| 20163729 | MARC LOUIE SACAYAN |
| 20163730 | MARC MASTROCOLA, ADDRESS ON FILE |
| 20163732 | MARC-ANTOINE BIBEAU, ADDRESS ON FILE |
| 20163734 | MARCELLO BARBUZZA, ADDRESS ON FILE |
| 20163736 | MARCO ANTONIO RIVAS HERNANDEZ |
| 20163737 | MARCO BELL, ADDRESS ON FILE |
| 20163738 | MARCO EPITACIO CURIEL, ADDRESS ON FILE |
| 20163739 | MARCO MINARINI |
| 20163742 | MARCY CHERY, ADDRESS ON FILE |
| 20163743 | MARGARET ANNAN |
| 20163744 | MARGIE JUSTECIA |
| 20163746 | MARIA DE JESUS ALDAMA ABURTO, ADDRESS ON FILE |
| 20163748 | MARIA E. RODRIGUEZ, ADDRESS ON FILE |
| 20163751 | MARIA GAMEZ, ADDRESS ON FILE |
| 20163752 | MARIA GAMEZ, ADDRESS ON FILE |
| 20163754 | MARIA GIRLEY JUEZAN |
| 20163755 | MARIA GUADALUPE ALCZAR |
| 20163756 | MARIA JOSELINA DE GULA LOPEZ |
| 20163757 | MARIA KATRINA ESPERANZA ANGELES |
| 20163760 | MARIA MONICA BALUBAR |
| 20163764 | MARIA SUAREZ, ADDRESS ON FILE |
| 20163765 | MARIA TERESA SUAREZ, ADDRESS ON FILE |
| 20163767 | MARIAH FRISON, ADDRESS ON FILE |
| 20163770 | MARIAM SALHANY, ADDRESS ON FILE |
| 20163771 | MARIAN APRIL GOMEZ |
| 20163772 | MARIANA GUZMAN PORTILLO, ADDRESS ON FILE |
| 20163773 | MARIANA HAGERMAN, ADDRESS ON FILE |
| 20163774 | MARIANA HAGERMAN (ATTN: LEO GARZA - THE LEGENDS MA, ADDRESS ON FILE |
| 20163775 | MARIANNE GEM PADUAL |
| 20163777 | MARIBEL VARGAS MORALES |
| 20163778 | MARICAR LORESTO |
| 20163786 | MARIEL DESJARDINS, ADDRESS ON FILE |
| 20163787 | MARIELA DISLA, ADDRESS ON FILE |
| 20163788 | MARIJON MAGTAGOB |
| 20163790 | MARINA SELIVANOVA, ADDRESS ON FILE |
| 20163794 | MARISA GIANNETTI, ADDRESS ON FILE |
| 20163795 | MARISA LAZUSKY, ADDRESS ON FILE |
| 20163796 | MARISA SINGZON |
| 20163799 | MARIYA GORDIY, ADDRESS ON FILE |
| 20163800 | MARIYA UZKAYA, ADDRESS ON FILE |
| 20163801 | MARIZCE ROZLE ADORDIONICIO |
| 20163802 | MARJANNE SUAREZ, ADDRESS ON FILE |
| 20163803 | MARK ANDREW MARCELO |
| 20163804 | MARK BRITTO, ADDRESS ON FILE |
| 20163805 | MARK DANIEL PASICARAN |
| 20163806 | MARK FISHER, ADDRESS ON FILE |
| 20163807 | MARK IVAN DEGAMO |
| 20163808 | MARK JIMENO CAEDO |
| 20163809 | MARK JULIUS ASEAS |

| | |
|---|---|
| 20163810 | MARLENE ITZKOVITZ, ADDRESS ON FILE |
| 20163811 | MARLENY FANDINO AREVALO, ADDRESS ON FILE |
| 20163812 | MARLO MAR QUIZORA |
| 20163814 | MARLYNN KHE MELGO |
| 20163817 | MARQUIES WILLIS, ADDRESS ON FILE |
| 20163818 | MARQUIS GHOLSTON, ADDRESS ON FILE |
| 20163834 | MARSHA DARLING, ADDRESS ON FILE |
| 20163835 | MARSHELE PARKER, ADDRESS ON FILE |
| 20163836 | MARTA PEREZ, ADDRESS ON FILE |
| 20163838 | MARTIN BRIENZA |
| 20163839 | MARTIN BRUNO |
| 20163841 | MARTIN DE LA ROSA SORIANO |
| 20163842 | MARTIN PICARD, ADDRESS ON FILE |
| 20163843 | MARTIN ROY, ADDRESS ON FILE |
| 20163844 | MARTIN YUSHKO, ADDRESS ON FILE |
| 20163849 | MARY ANN GERMAR |
| 20163850 | MARY ANTONETTE AGUIRRE |
| 20163851 | MARY JACOBS, ADDRESS ON FILE |
| 20163852 | MARY JOY ABARON, ADDRESS ON FILE |
| 20163853 | MARY JOY BIHAG |
| 20163854 | MARY JOYCE DELA CRUZ |
| 20163855 | MARY ROSE DIAZ |
| 20163857 | MAS FACILITAIR BV, PIETER BRAAIJWEG 107-109, AMSTERDAM-DUIVENDRECHT1114 AJ NETHERLAND |
| 20163858 | MASAHIRO MAEDA |
| 20163859 | MASATAKA HIGUCHI & CHIAKI UMEMURA, ADDRESS ON FILE |
| 20163860 | MASHALL DEVINE, ADDRESS ON FILE |
| 20163875 | MATHILDE ALARCON, ADDRESS ON FILE |
| 20163877 | MATIAS MANASSERO |
| 20163878 | MATIAS RODRIGUEZ |
| 20163883 | MATT CALVELLO |
| 20163884 | MATT HO, ADDRESS ON FILE |
| 20163885 | MATT VATCHER, ADDRESS ON FILE |
| 20163892 | MATTHEW BLODGETT, ADDRESS ON FILE |
| 20163893 | MATTHEW BOVE |
| 20163894 | MATTHEW BUTTERFIELD |
| 20163895 | MATTHEW DELPORTE, ADDRESS ON FILE |
| 20163896 | MATTHEW FRY, ADDRESS ON FILE |
| 20163897 | MATTHEW GALE, ADDRESS ON FILE |
| 20163900 | MATTHEW MEHON, DIRECTOR OF MARKETING MARQUETTE MAN, ADDRESS ON FILE |
| 20163901 | MATTHEW ROHR, ADDRESS ON FILE |
| 20163902 | MATTHEW RYAN, ADDRESS ON FILE |
| 20163903 | MATTHEW THOMAS BUOY, ADDRESS ON FILE |
| 20163904 | MATTHIAS HOLLWICH/HWKN, ADDRESS ON FILE |
| 20163905 | MATTIA CHIACCHIERARELLI, ADDRESS ON FILE |
| 20163908 | MAURICIO HOYOS, ADDRESS ON FILE |
| 20163909 | MAURICIO MARULANDA |
| 20163910 | MAURISE LATONIO |
| 20163918 | MAX ADELMAN, ADDRESS ON FILE |
| 20163919 | MAX BROGNO, ADDRESS ON FILE |
| 20163920 | MAX BURKHALTER, ADDRESS ON FILE |
| 20163921 | MAX BURKHALTER, ADDRESS ON FILE |
| 20163922 | MAX DALLYN, ADDRESS ON FILE |
| 20163924 | MAXIMILLIAN BURKHALTER PHOTOGRAPHY, ADDRESS ON FILE |
| 20163932 | MAYA PETERS-DAVIS, ADDRESS ON FILE |
| 20163938 | MAYKE FELIX DOS SANTOS, ADDRESS ON FILE |
| 20163939 | MAYRITA PASCO |
| 20163950 | MCKENLEY ROMELUS, ADDRESS ON FILE |
| 20163951 | MCKENNA DUPUIS, ADDRESS ON FILE |
| 20163952 | MCKENZIE MORGAN, ADDRESS ON FILE |
| 20163960 | MEAGAN MABILANGAN, ADDRESS ON FILE |
| 20163961 | MEAGHAN KELLY, ADDRESS ON FILE |
| 20163962 | MECAELLA ABADIES |
| 20163974 | MEGAN BAYLEY, ADDRESS ON FILE |

District/off: 0311-1

Date Rcvd: Feb 26, 2026

User: admin

Form ID: van043

Page 117 of 143

Total Noticed: 4695

| | |
|---|---|
| 20163975 | MEGAN BAYLEY, ADDRESS ON FILE |
| 20163976 | MEGAN BAYLEY, ADDRESS ON FILE |
| 20163977 | MEGAN BOOTH, ADDRESS ON FILE |
| 20163978 | MEGAN FALLIAUX, ADDRESS ON FILE |
| 20163979 | MEGAN KAYLEY HANLON, ADDRESS ON FILE |
| 20163980 | MEGAN MCGEE, ADDRESS ON FILE |
| 20163981 | MEGAN MILLER, ADDRESS ON FILE |
| 20163982 | MEGAN SWEENEY, ADDRESS ON FILE |
| 20163983 | MEGAN VON WALD, ADDRESS ON FILE |
| 20163986 | MELANIE SIMON |
| 20163988 | MELISSA BLAKELY, ADDRESS ON FILE |
| 20163989 | MELISSA CHEW, ADDRESS ON FILE |
| 20163991 | MELISSA FORD, ADDRESS ON FILE |
| 20163995 | MELODY WARD, ADDRESS ON FILE |
| 20164004 | MERDEKA CARSON |
| 20164005 | MEREDITH SCHOMBURG, ADDRESS ON FILE |
| 20164006 | MEREDITH SCHOMBURG, ADDRESS ON FILE |
| 20164039 | MIA LEONARDO, ADDRESS ON FILE |
| 20164041 | MIA SHULL, ADDRESS ON FILE |
| 20164042 | MIA VIBAR |
| 20164047 | MICEL DECIERDO, ADDRESS ON FILE |
| 20164048 | MICHAEL ANGELO |
| 20164049 | MICHAEL ANGELO ESPINA |
| 20164050 | MICHAEL ANGELO MESA |
| 20164051 | MICHAEL BALLINGER, ADDRESS ON FILE |
| 20164052 | MICHAEL COCAVESSIS, ADDRESS ON FILE |
| 20164053 | MICHAEL COHEN, ADDRESS ON FILE |
| 20164054 | MICHAEL COWHERD, ADDRESS ON FILE |
| 20164055 | MICHAEL ELYSE, ADDRESS ON FILE |
| 20164056 | MICHAEL EZEKIEL, ADDRESS ON FILE |
| 20164057 | MICHAEL GREIN, ADDRESS ON FILE |
| 20164059 | MICHAEL LESCARBEAU, ADDRESS ON FILE |
| 20164060 | MICHAEL LIDH, ADDRESS ON FILE |
| 20164061 | MICHAEL LIGIER, ADDRESS ON FILE |
| 20164062 | MICHAEL MA, ADDRESS ON FILE |
| 20164063 | MICHAEL MCNAMARA |
| 20164064 | MICHAEL MISENKO, ADDRESS ON FILE |
| 20164065 | MICHAEL NICHOLS, ADDRESS ON FILE |
| 20164066 | MICHAEL REYNOLDS, ADDRESS ON FILE |
| 20164067 | MICHAEL ROBERTS, ADDRESS ON FILE |
| 20164068 | MICHAEL ROBINSON, ADDRESS ON FILE |
| 20164070 | MICHAEL WELCH |
| 20164071 | MICHAEL WHEELER, ADDRESS ON FILE |
| 20164073 | MICHEAL BOHAN, ADDRESS ON FILE |
| 20164074 | MICHEL RIVERON, ADDRESS ON FILE |
| 20164076 | MICHELE ANDERSON, ADDRESS ON FILE |
| 20164078 | MICHELLE FRYMIRE, ADDRESS ON FILE |
| 20164079 | MICHELLE GAUTHIER, ADDRESS ON FILE |
| 20164080 | MICHELLE KENNELLY, ADDRESS ON FILE |
| 20164081 | MICHELLE SINGER, ADDRESS ON FILE |
| 20164082 | MICHELLE VAN DYKE, ADDRESS ON FILE |
| 20164083 | MICHELLE YOUNG, ADDRESS ON FILE |
| 20164084 | MICHELLY TEJADA, ADDRESS ON FILE |
| 20164087 | MICKLOS FOSTER, ADDRESS ON FILE |
| 20164095 | MIGUEL ANTONIO CRDENAS |
| 20164097 | MIGUEL MCKENNA, ADDRESS ON FILE |
| 20164098 | MIGUEL NISTAL, ADDRESS ON FILE |
| 20164104 | MIKE SAMSON, ADDRESS ON FILE |
| 20164114 | MILES SHEARRER, ADDRESS ON FILE |
| 20164116 | MILKANA SAMUELS, ADDRESS ON FILE |
| 20164117 | MILLS SELIG, 21 ARTHUR STREET, BELFAST, NORTHERN IRELANDBT1 4GA UNITED |
| 20164127 | MIR AHAD ALIKHAN, ADDRESS ON FILE |
| 20164133 | MIRSAD HODZIC, ADDRESS ON FILE |

| | |
|---|---|
| 20164134 | MISHA VOTRUBA, ADDRESS ON FILE |
| 20164136 | MISTY ROSE, ADDRESS ON FILE |
| 20164137 | MITCHELL COLEMAN, ADDRESS ON FILE |
| 20164138 | MITRE LINEN, 1 GOAT MILL RD, DOWLAIS MERTHYR TYDFILCF48 3TD UNITED KI |
| 20164147 | MOCHA TUCKER, ADDRESS ON FILE |
| 20164148 | MODEL NO. PBC |
| 20164150 | MODERN NETWORKS LTD, 18 KNOWL PIECE, WILBURY WAY, HITCHIN, HERTFORDSHIRESG4 0TY UNITED KIN |
| 20164159 | MOHAMED DASTHAGIR SHA |
| 20164160 | MOHAMED MESLI |
| 20164161 | MOHAMED OUATTARA |
| 20164162 | MOHAMMAD NAYERI |
| 20164163 | MOHAMMED AHMED, ADDRESS ON FILE |
| 20164165 | MOHANAPRIYA BABU |
| 20164167 | MOJISOLA OMOTUNDE, ADDRESS ON FILE |
| 20164168 | MOLLY FLETCHER, ADDRESS ON FILE |
| 20164169 | MOM SAM, ADDRESS ON FILE |
| 20164170 | MONICA ARENAS, ADDRESS ON FILE |
| 20164172 | MONIKA KABRA |
| 20164182 | MORAG ST. CLAIR, ADDRESS ON FILE |
| 20164186 | MORGAN WEIBELT, ADDRESS ON FILE |
| 20164187 | MORIA SOUZA, ADDRESS ON FILE |
| 20164193 | MOTUNRAYO BABATUNDE |
| 20164194 | MOUHAMADOU SALL, ADDRESS ON FILE |
| 20164207 | MUHAMMAD WASIF ALI, ADDRESS ON FILE |
| 20164219 | MUSKAN GANDHI, ADDRESS ON FILE |
| 20164223 | MYLES MENSAH, ADDRESS ON FILE |
| 20164224 | MYRON WASHINGTON, ADDRESS ON FILE |
| 20164433 | N'TRAY PICKENS, ADDRESS ON FILE |
| 20164442 | N-VINCENT RODES |
| 20164226 | NA |
| 20164228 | NABEEL HYATT, ADDRESS ON FILE |
| 20164231 | NADIA ABOULHOSN, ADDRESS ON FILE |
| 20164234 | NAILEA RODRIGUEZ, ADDRESS ON FILE |
| 20164238 | NAKYAH CICERON, ADDRESS ON FILE |
| 20160171 | NAME ON FILE |
| 20160397 | NAME ON FILE |
| 20163370 | NAME ON FILE |
| 20163791 | NAME ON FILE |
| 20164040 | NAME ON FILE |
| 20159155 | NAME ON FILE, ADDRESS ON FILE |
| 20159156 | NAME ON FILE, ADDRESS ON FILE |
| 20159157 | NAME ON FILE, ADDRESS ON FILE |
| 20159165 | NAME ON FILE, ADDRESS ON FILE |
| 20159168 | NAME ON FILE, ADDRESS ON FILE |
| 20159207 | NAME ON FILE, ADDRESS ON FILE |
| 20159222 | NAME ON FILE, ADDRESS ON FILE |
| 20159227 | NAME ON FILE, ADDRESS ON FILE |
| 20159236 | NAME ON FILE, ADDRESS ON FILE |
| 20159243 | NAME ON FILE, ADDRESS ON FILE |
| 20159245 | NAME ON FILE, ADDRESS ON FILE |
| 20159292 | NAME ON FILE, ADDRESS ON FILE |
| 20159293 | NAME ON FILE, ADDRESS ON FILE |
| 20159318 | NAME ON FILE, ADDRESS ON FILE |
| 20159349 | NAME ON FILE, ADDRESS ON FILE |
| 20159351 | NAME ON FILE, ADDRESS ON FILE |
| 20159353 | NAME ON FILE, ADDRESS ON FILE |
| 20159361 | NAME ON FILE, ADDRESS ON FILE |
| 20159363 | NAME ON FILE, ADDRESS ON FILE |
| 20159365 | NAME ON FILE, ADDRESS ON FILE |
| 20159370 | NAME ON FILE, ADDRESS ON FILE |
| 20159371 | NAME ON FILE, ADDRESS ON FILE |
| 20159372 | NAME ON FILE, ADDRESS ON FILE |
| 20159373 | NAME ON FILE, ADDRESS ON FILE |

District/off: 0311-1

Date Rcvd: Feb 26, 2026

User: admin

Form ID: van043

Page 119 of 143

Total Noticed: 4695

| | |
|---|---|
| 20159377 | NAME ON FILE, ADDRESS ON FILE |
| 20159378 | NAME ON FILE, ADDRESS ON FILE |
| 20159390 | NAME ON FILE, ADDRESS ON FILE |
| 20159393 | NAME ON FILE, ADDRESS ON FILE |
| 20159396 | NAME ON FILE, ADDRESS ON FILE |
| 20159407 | NAME ON FILE, ADDRESS ON FILE |
| 20159412 | NAME ON FILE, ADDRESS ON FILE |
| 20159416 | NAME ON FILE, ADDRESS ON FILE |
| 20159417 | NAME ON FILE, ADDRESS ON FILE |
| 20159420 | NAME ON FILE, ADDRESS ON FILE |
| 20159452 | NAME ON FILE, ADDRESS ON FILE |
| 20159491 | NAME ON FILE, ADDRESS ON FILE |
| 20159530 | NAME ON FILE, ADDRESS ON FILE |
| 20159545 | NAME ON FILE, ADDRESS ON FILE |
| 20159546 | NAME ON FILE, ADDRESS ON FILE |
| 20159548 | NAME ON FILE, ADDRESS ON FILE |
| 20159552 | NAME ON FILE, ADDRESS ON FILE |
| 20159554 | NAME ON FILE, ADDRESS ON FILE |
| 20159558 | NAME ON FILE, ADDRESS ON FILE |
| 20159559 | NAME ON FILE, ADDRESS ON FILE |
| 20159571 | NAME ON FILE, ADDRESS ON FILE |
| 20159572 | NAME ON FILE, ADDRESS ON FILE |
| 20159573 | NAME ON FILE, ADDRESS ON FILE |
| 20159574 | NAME ON FILE, ADDRESS ON FILE |
| 20159575 | NAME ON FILE, ADDRESS ON FILE |
| 20159579 | NAME ON FILE, ADDRESS ON FILE |
| 20159583 | NAME ON FILE, ADDRESS ON FILE |
| 20159590 | NAME ON FILE, ADDRESS ON FILE |
| 20159595 | NAME ON FILE, ADDRESS ON FILE |
| 20159601 | NAME ON FILE, ADDRESS ON FILE |
| 20159603 | NAME ON FILE, ADDRESS ON FILE |
| 20159604 | NAME ON FILE, ADDRESS ON FILE |
| 20159609 | NAME ON FILE, ADDRESS ON FILE |
| 20159611 | NAME ON FILE, ADDRESS ON FILE |
| 20159617 | NAME ON FILE, ADDRESS ON FILE |
| 20159622 | NAME ON FILE, ADDRESS ON FILE |
| 20159623 | NAME ON FILE, ADDRESS ON FILE |
| 20159626 | NAME ON FILE, ADDRESS ON FILE |
| 20159630 | NAME ON FILE, ADDRESS ON FILE |
| 20159633 | NAME ON FILE, ADDRESS ON FILE |
| 20159635 | NAME ON FILE, ADDRESS ON FILE |
| 20159638 | NAME ON FILE, ADDRESS ON FILE |
| 20159640 | NAME ON FILE, ADDRESS ON FILE |
| 20159641 | NAME ON FILE, ADDRESS ON FILE |
| 20159642 | NAME ON FILE, ADDRESS ON FILE |
| 20159658 | NAME ON FILE, ADDRESS ON FILE |
| 20159661 | NAME ON FILE, ADDRESS ON FILE |
| 20159663 | NAME ON FILE, ADDRESS ON FILE |
| 20159670 | NAME ON FILE, ADDRESS ON FILE |
| 20159704 | NAME ON FILE, ADDRESS ON FILE |
| 20159706 | NAME ON FILE, ADDRESS ON FILE |
| 20159738 | NAME ON FILE, ADDRESS ON FILE |
| 20159739 | NAME ON FILE, ADDRESS ON FILE |
| 20159744 | NAME ON FILE, ADDRESS ON FILE |
| 20159753 | NAME ON FILE, ADDRESS ON FILE |
| 20159769 | NAME ON FILE, ADDRESS ON FILE |
| 20159772 | NAME ON FILE, ADDRESS ON FILE |
| 20159795 | NAME ON FILE, ADDRESS ON FILE |
| 20159829 | NAME ON FILE, ADDRESS ON FILE |
| 20159833 | NAME ON FILE, ADDRESS ON FILE |
| 20159868 | NAME ON FILE, ADDRESS ON FILE |
| 20159871 | NAME ON FILE, ADDRESS ON FILE |
| 20159878 | NAME ON FILE, ADDRESS ON FILE |

| | |
|---|---|
| 20159880 | NAME ON FILE, ADDRESS ON FILE |
| 20159882 | NAME ON FILE, ADDRESS ON FILE |
| 20159923 | NAME ON FILE, ADDRESS ON FILE |
| 20159924 | NAME ON FILE, ADDRESS ON FILE |
| 20159925 | NAME ON FILE, ADDRESS ON FILE |
| 20159956 | NAME ON FILE, ADDRESS ON FILE |
| 20159960 | NAME ON FILE, ADDRESS ON FILE |
| 20159961 | NAME ON FILE, ADDRESS ON FILE |
| 20159989 | NAME ON FILE, ADDRESS ON FILE |
| 20159992 | NAME ON FILE, ADDRESS ON FILE |
| 20159993 | NAME ON FILE, ADDRESS ON FILE |
| 20160005 | NAME ON FILE, ADDRESS ON FILE |
| 20160036 | NAME ON FILE, ADDRESS ON FILE |
| 20160044 | NAME ON FILE, ADDRESS ON FILE |
| 20160046 | NAME ON FILE, ADDRESS ON FILE |
| 20160132 | NAME ON FILE, ADDRESS ON FILE |
| 20160141 | NAME ON FILE, ADDRESS ON FILE |
| 20160159 | NAME ON FILE, ADDRESS ON FILE |
| 20160179 | NAME ON FILE, ADDRESS ON FILE |
| 20160186 | NAME ON FILE, ADDRESS ON FILE |
| 20160200 | NAME ON FILE, ADDRESS ON FILE |
| 20160303 | NAME ON FILE, ADDRESS ON FILE |
| 20160307 | NAME ON FILE, ADDRESS ON FILE |
| 20160336 | NAME ON FILE, ADDRESS ON FILE |
| 20160338 | NAME ON FILE, ADDRESS ON FILE |
| 20160350 | NAME ON FILE, ADDRESS ON FILE |
| 20160379 | NAME ON FILE, ADDRESS ON FILE |
| 20160387 | NAME ON FILE, ADDRESS ON FILE |
| 20160389 | NAME ON FILE, ADDRESS ON FILE |
| 20160391 | NAME ON FILE, ADDRESS ON FILE |
| 20160395 | NAME ON FILE, ADDRESS ON FILE |
| 20160398 | NAME ON FILE, ADDRESS ON FILE |
| 20160429 | NAME ON FILE, ADDRESS ON FILE |
| 20160431 | NAME ON FILE, ADDRESS ON FILE |
| 20160467 | NAME ON FILE, ADDRESS ON FILE |
| 20160469 | NAME ON FILE, ADDRESS ON FILE |
| 20160471 | NAME ON FILE, ADDRESS ON FILE |
| 20160488 | NAME ON FILE, ADDRESS ON FILE |
| 20160494 | NAME ON FILE, ADDRESS ON FILE |
| 20160512 | NAME ON FILE, ADDRESS ON FILE |
| 20160534 | NAME ON FILE, ADDRESS ON FILE |
| 20160543 | NAME ON FILE, ADDRESS ON FILE |
| 20160551 | NAME ON FILE, ADDRESS ON FILE |
| 20160558 | NAME ON FILE, ADDRESS ON FILE |
| 20160586 | NAME ON FILE, ADDRESS ON FILE |
| 20160592 | NAME ON FILE, ADDRESS ON FILE |
| 20160683 | NAME ON FILE, ADDRESS ON FILE |
| 20160695 | NAME ON FILE, ADDRESS ON FILE |
| 20160710 | NAME ON FILE, ADDRESS ON FILE |
| 20160764 | NAME ON FILE, ADDRESS ON FILE |
| 20160768 | NAME ON FILE, ADDRESS ON FILE |
| 20160875 | NAME ON FILE, ADDRESS ON FILE |
| 20160895 | NAME ON FILE, ADDRESS ON FILE |
| 20160941 | NAME ON FILE, ADDRESS ON FILE |
| 20160943 | NAME ON FILE, ADDRESS ON FILE |
| 20160944 | NAME ON FILE, ADDRESS ON FILE |
| 20161004 | NAME ON FILE, ADDRESS ON FILE |
| 20161009 | NAME ON FILE, ADDRESS ON FILE |
| 20161017 | NAME ON FILE, ADDRESS ON FILE |
| 20161021 | NAME ON FILE, ADDRESS ON FILE |
| 20161025 | NAME ON FILE, ADDRESS ON FILE |
| 20161030 | NAME ON FILE, ADDRESS ON FILE |
| 20161031 | NAME ON FILE, ADDRESS ON FILE |

| | |
|---|---|
| 20161032 | NAME ON FILE, ADDRESS ON FILE |
| 20161033 | NAME ON FILE, ADDRESS ON FILE |
| 20161034 | NAME ON FILE, ADDRESS ON FILE |
| 20161047 | NAME ON FILE, ADDRESS ON FILE |
| 20161072 | NAME ON FILE, ADDRESS ON FILE |
| 20161078 | NAME ON FILE, ADDRESS ON FILE |
| 20161090 | NAME ON FILE, ADDRESS ON FILE |
| 20161091 | NAME ON FILE, ADDRESS ON FILE |
| 20161098 | NAME ON FILE, ADDRESS ON FILE |
| 20161115 | NAME ON FILE, ADDRESS ON FILE |
| 20161117 | NAME ON FILE, ADDRESS ON FILE |
| 20161133 | NAME ON FILE, ADDRESS ON FILE |
| 20161143 | NAME ON FILE, ADDRESS ON FILE |
| 20161146 | NAME ON FILE, ADDRESS ON FILE |
| 20161149 | NAME ON FILE, ADDRESS ON FILE |
| 20161169 | NAME ON FILE, ADDRESS ON FILE |
| 20161182 | NAME ON FILE, ADDRESS ON FILE |
| 20161209 | NAME ON FILE, ADDRESS ON FILE |
| 20161210 | NAME ON FILE, ADDRESS ON FILE |
| 20161211 | NAME ON FILE, ADDRESS ON FILE |
| 20161215 | NAME ON FILE, ADDRESS ON FILE |
| 20161216 | NAME ON FILE, ADDRESS ON FILE |
| 20161227 | NAME ON FILE, ADDRESS ON FILE |
| 20161249 | NAME ON FILE, ADDRESS ON FILE |
| 20161257 | NAME ON FILE, ADDRESS ON FILE |
| 20161267 | NAME ON FILE, ADDRESS ON FILE |
| 20161276 | NAME ON FILE, ADDRESS ON FILE |
| 20161281 | NAME ON FILE, ADDRESS ON FILE |
| 20161311 | NAME ON FILE, ADDRESS ON FILE |
| 20161351 | NAME ON FILE, ADDRESS ON FILE |
| 20161352 | NAME ON FILE, ADDRESS ON FILE |
| 20161353 | NAME ON FILE, ADDRESS ON FILE |
| 20161355 | NAME ON FILE, ADDRESS ON FILE |
| 20161388 | NAME ON FILE, ADDRESS ON FILE |
| 20161389 | NAME ON FILE, ADDRESS ON FILE |
| 20161390 | NAME ON FILE, ADDRESS ON FILE |
| 20161394 | NAME ON FILE, ADDRESS ON FILE |
| 20161403 | NAME ON FILE, ADDRESS ON FILE |
| 20161404 | NAME ON FILE, ADDRESS ON FILE |
| 20161408 | NAME ON FILE, ADDRESS ON FILE |
| 20161413 | NAME ON FILE, ADDRESS ON FILE |
| 20161423 | NAME ON FILE, ADDRESS ON FILE |
| 20161424 | NAME ON FILE, ADDRESS ON FILE |
| 20161428 | NAME ON FILE, ADDRESS ON FILE |
| 20161430 | NAME ON FILE, ADDRESS ON FILE |
| 20161431 | NAME ON FILE, ADDRESS ON FILE |
| 20161432 | NAME ON FILE, ADDRESS ON FILE |
| 20161439 | NAME ON FILE, ADDRESS ON FILE |
| 20161442 | NAME ON FILE, ADDRESS ON FILE |
| 20161443 | NAME ON FILE, ADDRESS ON FILE |
| 20161462 | NAME ON FILE, ADDRESS ON FILE |
| 20161464 | NAME ON FILE, ADDRESS ON FILE |
| 20161477 | NAME ON FILE, ADDRESS ON FILE |
| 20161478 | NAME ON FILE, ADDRESS ON FILE |
| 20161482 | NAME ON FILE, ADDRESS ON FILE |
| 20161489 | NAME ON FILE, ADDRESS ON FILE |
| 20161491 | NAME ON FILE, ADDRESS ON FILE |
| 20161501 | NAME ON FILE, ADDRESS ON FILE |
| 20161534 | NAME ON FILE, ADDRESS ON FILE |
| 20161536 | NAME ON FILE, ADDRESS ON FILE |
| 20161555 | NAME ON FILE, ADDRESS ON FILE |
| 20161556 | NAME ON FILE, ADDRESS ON FILE |
| 20161559 | NAME ON FILE, ADDRESS ON FILE |

District/off: 0311-1                          User: admin                                      Page 122 of 143
Date Rcvd: Feb 26, 2026                       Form ID: van043                                 Total Noticed: 4695

| | |
|---|---|
| 20161568 | NAME ON FILE, ADDRESS ON FILE |
| 20161572 | NAME ON FILE, ADDRESS ON FILE |
| 20161583 | NAME ON FILE, ADDRESS ON FILE |
| 20161604 | NAME ON FILE, ADDRESS ON FILE |
| 20161622 | NAME ON FILE, ADDRESS ON FILE |
| 20161623 | NAME ON FILE, ADDRESS ON FILE |
| 20161624 | NAME ON FILE, ADDRESS ON FILE |
| 20161630 | NAME ON FILE, ADDRESS ON FILE |
| 20161671 | NAME ON FILE, ADDRESS ON FILE |
| 20161675 | NAME ON FILE, ADDRESS ON FILE |
| 20161676 | NAME ON FILE, ADDRESS ON FILE |
| 20161677 | NAME ON FILE, ADDRESS ON FILE |
| 20161681 | NAME ON FILE, ADDRESS ON FILE |
| 20161682 | NAME ON FILE, ADDRESS ON FILE |
| 20161683 | NAME ON FILE, ADDRESS ON FILE |
| 20161690 | NAME ON FILE, ADDRESS ON FILE |
| 20161693 | NAME ON FILE, ADDRESS ON FILE |
| 20161713 | NAME ON FILE, ADDRESS ON FILE |
| 20161714 | NAME ON FILE, ADDRESS ON FILE |
| 20161715 | NAME ON FILE, ADDRESS ON FILE |
| 20161719 | NAME ON FILE, ADDRESS ON FILE |
| 20161737 | NAME ON FILE, ADDRESS ON FILE |
| 20161745 | NAME ON FILE, ADDRESS ON FILE |
| 20161746 | NAME ON FILE, ADDRESS ON FILE |
| 20161753 | NAME ON FILE, ADDRESS ON FILE |
| 20161754 | NAME ON FILE, ADDRESS ON FILE |
| 20161755 | NAME ON FILE, ADDRESS ON FILE |
| 20161757 | NAME ON FILE, ADDRESS ON FILE |
| 20161786 | NAME ON FILE, ADDRESS ON FILE |
| 20161819 | NAME ON FILE, ADDRESS ON FILE |
| 20161820 | NAME ON FILE, ADDRESS ON FILE |
| 20161889 | NAME ON FILE, ADDRESS ON FILE |
| 20161890 | NAME ON FILE, ADDRESS ON FILE |
| 20161891 | NAME ON FILE, ADDRESS ON FILE |
| 20161895 | NAME ON FILE, ADDRESS ON FILE |
| 20161899 | NAME ON FILE, ADDRESS ON FILE |
| 20161908 | NAME ON FILE, ADDRESS ON FILE |
| 20161943 | NAME ON FILE, ADDRESS ON FILE |
| 20161945 | NAME ON FILE, ADDRESS ON FILE |
| 20161946 | NAME ON FILE, ADDRESS ON FILE |
| 20161949 | NAME ON FILE, ADDRESS ON FILE |
| 20161976 | NAME ON FILE, ADDRESS ON FILE |
| 20162001 | NAME ON FILE, ADDRESS ON FILE |
| 20162010 | NAME ON FILE, ADDRESS ON FILE |
| 20162015 | NAME ON FILE, ADDRESS ON FILE |
| 20162016 | NAME ON FILE, ADDRESS ON FILE |
| 20162021 | NAME ON FILE, ADDRESS ON FILE |
| 20162028 | NAME ON FILE, ADDRESS ON FILE |
| 20162034 | NAME ON FILE, ADDRESS ON FILE |
| 20162036 | NAME ON FILE, ADDRESS ON FILE |
| 20162048 | NAME ON FILE, ADDRESS ON FILE |
| 20162053 | NAME ON FILE, ADDRESS ON FILE |
| 20162059 | NAME ON FILE, ADDRESS ON FILE |
| 20162060 | NAME ON FILE, ADDRESS ON FILE |
| 20162061 | NAME ON FILE, ADDRESS ON FILE |
| 20162062 | NAME ON FILE, ADDRESS ON FILE |
| 20162117 | NAME ON FILE, ADDRESS ON FILE |
| 20162118 | NAME ON FILE, ADDRESS ON FILE |
| 20162120 | NAME ON FILE, ADDRESS ON FILE |
| 20162140 | NAME ON FILE, ADDRESS ON FILE |
| 20162144 | NAME ON FILE, ADDRESS ON FILE |
| 20162163 | NAME ON FILE, ADDRESS ON FILE |
| 20162197 | NAME ON FILE, ADDRESS ON FILE |

District/off: 0311-1                          User: admin                                    Page 123 of 143
Date Rcvd: Feb 26, 2026                        Form ID: van043                               Total Noticed: 4695

| | |
|---|---|
| 20162208 | NAME ON FILE, ADDRESS ON FILE |
| 20162210 | NAME ON FILE, ADDRESS ON FILE |
| 20162241 | NAME ON FILE, ADDRESS ON FILE |
| 20162258 | NAME ON FILE, ADDRESS ON FILE |
| 20162260 | NAME ON FILE, ADDRESS ON FILE |
| 20162292 | NAME ON FILE, ADDRESS ON FILE |
| 20162294 | NAME ON FILE, ADDRESS ON FILE |
| 20162303 | NAME ON FILE, ADDRESS ON FILE |
| 20162304 | NAME ON FILE, ADDRESS ON FILE |
| 20162305 | NAME ON FILE, ADDRESS ON FILE |
| 20162315 | NAME ON FILE, ADDRESS ON FILE |
| 20162345 | NAME ON FILE, ADDRESS ON FILE |
| 20162351 | NAME ON FILE, ADDRESS ON FILE |
| 20162382 | NAME ON FILE, ADDRESS ON FILE |
| 20162383 | NAME ON FILE, ADDRESS ON FILE |
| 20162435 | NAME ON FILE, ADDRESS ON FILE |
| 20162481 | NAME ON FILE, ADDRESS ON FILE |
| 20162484 | NAME ON FILE, ADDRESS ON FILE |
| 20162501 | NAME ON FILE, ADDRESS ON FILE |
| 20162502 | NAME ON FILE, ADDRESS ON FILE |
| 20162516 | NAME ON FILE, ADDRESS ON FILE |
| 20162545 | NAME ON FILE, ADDRESS ON FILE |
| 20162546 | NAME ON FILE, ADDRESS ON FILE |
| 20162623 | NAME ON FILE, ADDRESS ON FILE |
| 20162633 | NAME ON FILE, ADDRESS ON FILE |
| 20162638 | NAME ON FILE, ADDRESS ON FILE |
| 20162640 | NAME ON FILE, ADDRESS ON FILE |
| 20162644 | NAME ON FILE, ADDRESS ON FILE |
| 20162645 | NAME ON FILE, ADDRESS ON FILE |
| 20162646 | NAME ON FILE, ADDRESS ON FILE |
| 20162653 | NAME ON FILE, ADDRESS ON FILE |
| 20162667 | NAME ON FILE, ADDRESS ON FILE |
| 20162710 | NAME ON FILE, ADDRESS ON FILE |
| 20162726 | NAME ON FILE, ADDRESS ON FILE |
| 20162740 | NAME ON FILE, ADDRESS ON FILE |
| 20162761 | NAME ON FILE, ADDRESS ON FILE |
| 20162787 | NAME ON FILE, ADDRESS ON FILE |
| 20162801 | NAME ON FILE, ADDRESS ON FILE |
| 20162806 | NAME ON FILE, ADDRESS ON FILE |
| 20162807 | NAME ON FILE, ADDRESS ON FILE |
| 20162810 | NAME ON FILE, ADDRESS ON FILE |
| 20162826 | NAME ON FILE, ADDRESS ON FILE |
| 20162858 | NAME ON FILE, ADDRESS ON FILE |
| 20162859 | NAME ON FILE, ADDRESS ON FILE |
| 20162863 | NAME ON FILE, ADDRESS ON FILE |
| 20162875 | NAME ON FILE, ADDRESS ON FILE |
| 20162880 | NAME ON FILE, ADDRESS ON FILE |
| 20162881 | NAME ON FILE, ADDRESS ON FILE |
| 20162891 | NAME ON FILE, ADDRESS ON FILE |
| 20162895 | NAME ON FILE, ADDRESS ON FILE |
| 20162906 | NAME ON FILE, ADDRESS ON FILE |
| 20162915 | NAME ON FILE, ADDRESS ON FILE |
| 20162935 | NAME ON FILE, ADDRESS ON FILE |
| 20162937 | NAME ON FILE, ADDRESS ON FILE |
| 20162954 | NAME ON FILE, ADDRESS ON FILE |
| 20162956 | NAME ON FILE, ADDRESS ON FILE |
| 20162958 | NAME ON FILE, ADDRESS ON FILE |
| 20162963 | NAME ON FILE, ADDRESS ON FILE |
| 20162964 | NAME ON FILE, ADDRESS ON FILE |
| 20162966 | NAME ON FILE, ADDRESS ON FILE |
| 20162982 | NAME ON FILE, ADDRESS ON FILE |
| 20162984 | NAME ON FILE, ADDRESS ON FILE |
| 20162999 | NAME ON FILE, ADDRESS ON FILE |

| | |
|---|---|
| 20163003 | NAME ON FILE, ADDRESS ON FILE |
| 20163004 | NAME ON FILE, ADDRESS ON FILE |
| 20163006 | NAME ON FILE, ADDRESS ON FILE |
| 20163008 | NAME ON FILE, ADDRESS ON FILE |
| 20163009 | NAME ON FILE, ADDRESS ON FILE |
| 20163011 | NAME ON FILE, ADDRESS ON FILE |
| 20163015 | NAME ON FILE, ADDRESS ON FILE |
| 20163018 | NAME ON FILE, ADDRESS ON FILE |
| 20163021 | NAME ON FILE, ADDRESS ON FILE |
| 20163022 | NAME ON FILE, ADDRESS ON FILE |
| 20163027 | NAME ON FILE, ADDRESS ON FILE |
| 20163030 | NAME ON FILE, ADDRESS ON FILE |
| 20163032 | NAME ON FILE, ADDRESS ON FILE |
| 20163035 | NAME ON FILE, ADDRESS ON FILE |
| 20163046 | NAME ON FILE, ADDRESS ON FILE |
| 20163057 | NAME ON FILE, ADDRESS ON FILE |
| 20163064 | NAME ON FILE, ADDRESS ON FILE |
| 20163073 | NAME ON FILE, ADDRESS ON FILE |
| 20163078 | NAME ON FILE, ADDRESS ON FILE |
| 20163081 | NAME ON FILE, ADDRESS ON FILE |
| 20163083 | NAME ON FILE, ADDRESS ON FILE |
| 20163090 | NAME ON FILE, ADDRESS ON FILE |
| 20163112 | NAME ON FILE, ADDRESS ON FILE |
| 20163114 | NAME ON FILE, ADDRESS ON FILE |
| 20163116 | NAME ON FILE, ADDRESS ON FILE |
| 20163118 | NAME ON FILE, ADDRESS ON FILE |
| 20163187 | NAME ON FILE, ADDRESS ON FILE |
| 20163196 | NAME ON FILE, ADDRESS ON FILE |
| 20163222 | NAME ON FILE, ADDRESS ON FILE |
| 20163273 | NAME ON FILE, ADDRESS ON FILE |
| 20163274 | NAME ON FILE, ADDRESS ON FILE |
| 20163276 | NAME ON FILE, ADDRESS ON FILE |
| 20163277 | NAME ON FILE, ADDRESS ON FILE |
| 20163278 | NAME ON FILE, ADDRESS ON FILE |
| 20163288 | NAME ON FILE, ADDRESS ON FILE |
| 20163290 | NAME ON FILE, ADDRESS ON FILE |
| 20163301 | NAME ON FILE, ADDRESS ON FILE |
| 20163336 | NAME ON FILE, ADDRESS ON FILE |
| 20163350 | NAME ON FILE, ADDRESS ON FILE |
| 20163351 | NAME ON FILE, ADDRESS ON FILE |
| 20163353 | NAME ON FILE, ADDRESS ON FILE |
| 20163354 | NAME ON FILE, ADDRESS ON FILE |
| 20163358 | NAME ON FILE, ADDRESS ON FILE |
| 20163359 | NAME ON FILE, ADDRESS ON FILE |
| 20163360 | NAME ON FILE, ADDRESS ON FILE |
| 20163366 | NAME ON FILE, ADDRESS ON FILE |
| 20163405 | NAME ON FILE, ADDRESS ON FILE |
| 20163406 | NAME ON FILE, ADDRESS ON FILE |
| 20163407 | NAME ON FILE, ADDRESS ON FILE |
| 20163415 | NAME ON FILE, ADDRESS ON FILE |
| 20163418 | NAME ON FILE, ADDRESS ON FILE |
| 20163419 | NAME ON FILE, ADDRESS ON FILE |
| 20163428 | NAME ON FILE, ADDRESS ON FILE |
| 20163429 | NAME ON FILE, ADDRESS ON FILE |
| 20163433 | NAME ON FILE, ADDRESS ON FILE |
| 20163441 | NAME ON FILE, ADDRESS ON FILE |
| 20163461 | NAME ON FILE, ADDRESS ON FILE |
| 20163462 | NAME ON FILE, ADDRESS ON FILE |
| 20163466 | NAME ON FILE, ADDRESS ON FILE |
| 20163475 | NAME ON FILE, ADDRESS ON FILE |
| 20163478 | NAME ON FILE, ADDRESS ON FILE |
| 20163484 | NAME ON FILE, ADDRESS ON FILE |
| 20163508 | NAME ON FILE, ADDRESS ON FILE |

District/off: 0311-1
Date Rcvd: Feb 26, 2026

User: admin
Form ID: van043

Page 125 of 143
Total Noticed: 4695

| | |
|---|---|
| 20163551 | NAME ON FILE, ADDRESS ON FILE |
| 20163552 | NAME ON FILE, ADDRESS ON FILE |
| 20163555 | NAME ON FILE, ADDRESS ON FILE |
| 20163570 | NAME ON FILE, ADDRESS ON FILE |
| 20163571 | NAME ON FILE, ADDRESS ON FILE |
| 20163572 | NAME ON FILE, ADDRESS ON FILE |
| 20163573 | NAME ON FILE, ADDRESS ON FILE |
| 20163574 | NAME ON FILE, ADDRESS ON FILE |
| 20163576 | NAME ON FILE, ADDRESS ON FILE |
| 20163577 | NAME ON FILE, ADDRESS ON FILE |
| 20163579 | NAME ON FILE, ADDRESS ON FILE |
| 20163584 | NAME ON FILE, ADDRESS ON FILE |
| 20163586 | NAME ON FILE, ADDRESS ON FILE |
| 20163590 | NAME ON FILE, ADDRESS ON FILE |
| 20163592 | NAME ON FILE, ADDRESS ON FILE |
| 20163594 | NAME ON FILE, ADDRESS ON FILE |
| 20163597 | NAME ON FILE, ADDRESS ON FILE |
| 20163598 | NAME ON FILE, ADDRESS ON FILE |
| 20163599 | NAME ON FILE, ADDRESS ON FILE |
| 20163600 | NAME ON FILE, ADDRESS ON FILE |
| 20163645 | NAME ON FILE, ADDRESS ON FILE |
| 20163666 | NAME ON FILE, ADDRESS ON FILE |
| 20163668 | NAME ON FILE, ADDRESS ON FILE |
| 20163677 | NAME ON FILE, ADDRESS ON FILE |
| 20163681 | NAME ON FILE, ADDRESS ON FILE |
| 20163683 | NAME ON FILE, ADDRESS ON FILE |
| 20163686 | NAME ON FILE, ADDRESS ON FILE |
| 20163687 | NAME ON FILE, ADDRESS ON FILE |
| 20163693 | NAME ON FILE, ADDRESS ON FILE |
| 20163694 | NAME ON FILE, ADDRESS ON FILE |
| 20163700 | NAME ON FILE, ADDRESS ON FILE |
| 20163713 | NAME ON FILE, ADDRESS ON FILE |
| 20163728 | NAME ON FILE, ADDRESS ON FILE |
| 20163731 | NAME ON FILE, ADDRESS ON FILE |
| 20163733 | NAME ON FILE, ADDRESS ON FILE |
| 20163735 | NAME ON FILE, ADDRESS ON FILE |
| 20163740 | NAME ON FILE, ADDRESS ON FILE |
| 20163745 | NAME ON FILE, ADDRESS ON FILE |
| 20163747 | NAME ON FILE, ADDRESS ON FILE |
| 20163749 | NAME ON FILE, ADDRESS ON FILE |
| 20163758 | NAME ON FILE, ADDRESS ON FILE |
| 20163759 | NAME ON FILE, ADDRESS ON FILE |
| 20163762 | NAME ON FILE, ADDRESS ON FILE |
| 20163763 | NAME ON FILE, ADDRESS ON FILE |
| 20163766 | NAME ON FILE, ADDRESS ON FILE |
| 20163776 | NAME ON FILE, ADDRESS ON FILE |
| 20163779 | NAME ON FILE, ADDRESS ON FILE |
| 20163782 | NAME ON FILE, ADDRESS ON FILE |
| 20163783 | NAME ON FILE, ADDRESS ON FILE |
| 20163784 | NAME ON FILE, ADDRESS ON FILE |
| 20163785 | NAME ON FILE, ADDRESS ON FILE |
| 20163789 | NAME ON FILE, ADDRESS ON FILE |
| 20163792 | NAME ON FILE, ADDRESS ON FILE |
| 20163793 | NAME ON FILE, ADDRESS ON FILE |
| 20163797 | NAME ON FILE, ADDRESS ON FILE |
| 20163837 | NAME ON FILE, ADDRESS ON FILE |
| 20163840 | NAME ON FILE, ADDRESS ON FILE |
| 20163845 | NAME ON FILE, ADDRESS ON FILE |
| 20163846 | NAME ON FILE, ADDRESS ON FILE |
| 20163847 | NAME ON FILE, ADDRESS ON FILE |
| 20163848 | NAME ON FILE, ADDRESS ON FILE |
| 20163856 | NAME ON FILE, ADDRESS ON FILE |
| 20163863 | NAME ON FILE, ADDRESS ON FILE |

District/off: 0311-1

Date Rcvd: Feb 26, 2026

User: admin

Form ID: van043

Page 126 of 143

Total Noticed: 4695

| | |
|---|---|
| 20163872 | NAME ON FILE, ADDRESS ON FILE |
| 20163873 | NAME ON FILE, ADDRESS ON FILE |
| 20163874 | NAME ON FILE, ADDRESS ON FILE |
| 20163876 | NAME ON FILE, ADDRESS ON FILE |
| 20163879 | NAME ON FILE, ADDRESS ON FILE |
| 20163898 | NAME ON FILE, ADDRESS ON FILE |
| 20163899 | NAME ON FILE, ADDRESS ON FILE |
| 20163906 | NAME ON FILE, ADDRESS ON FILE |
| 20163907 | NAME ON FILE, ADDRESS ON FILE |
| 20163911 | NAME ON FILE, ADDRESS ON FILE |
| 20163923 | NAME ON FILE, ADDRESS ON FILE |
| 20163984 | NAME ON FILE, ADDRESS ON FILE |
| 20163985 | NAME ON FILE, ADDRESS ON FILE |
| 20163987 | NAME ON FILE, ADDRESS ON FILE |
| 20163990 | NAME ON FILE, ADDRESS ON FILE |
| 20163992 | NAME ON FILE, ADDRESS ON FILE |
| 20163993 | NAME ON FILE, ADDRESS ON FILE |
| 20163994 | NAME ON FILE, ADDRESS ON FILE |
| 20164058 | NAME ON FILE, ADDRESS ON FILE |
| 20164072 | NAME ON FILE, ADDRESS ON FILE |
| 20164075 | NAME ON FILE, ADDRESS ON FILE |
| 20164077 | NAME ON FILE, ADDRESS ON FILE |
| 20164092 | NAME ON FILE, ADDRESS ON FILE |
| 20164096 | NAME ON FILE, ADDRESS ON FILE |
| 20164106 | NAME ON FILE, ADDRESS ON FILE |
| 20164111 | NAME ON FILE, ADDRESS ON FILE |
| 20164113 | NAME ON FILE, ADDRESS ON FILE |
| 20164130 | NAME ON FILE, ADDRESS ON FILE |
| 20164131 | NAME ON FILE, ADDRESS ON FILE |
| 20164132 | NAME ON FILE, ADDRESS ON FILE |
| 20164157 | NAME ON FILE, ADDRESS ON FILE |
| 20164158 | NAME ON FILE, ADDRESS ON FILE |
| 20164164 | NAME ON FILE, ADDRESS ON FILE |
| 20164171 | NAME ON FILE, ADDRESS ON FILE |
| 20164178 | NAME ON FILE, ADDRESS ON FILE |
| 20164206 | NAME ON FILE, ADDRESS ON FILE |
| 20164215 | NAME ON FILE, ADDRESS ON FILE |
| 20164216 | NAME ON FILE, ADDRESS ON FILE |
| 20164227 | NAME ON FILE, ADDRESS ON FILE |
| 20164229 | NAME ON FILE, ADDRESS ON FILE |
| 20164230 | NAME ON FILE, ADDRESS ON FILE |
| 20164232 | NAME ON FILE, ADDRESS ON FILE |
| 20164233 | NAME ON FILE, ADDRESS ON FILE |
| 20164253 | NAME ON FILE, ADDRESS ON FILE |
| 20164258 | NAME ON FILE, ADDRESS ON FILE |
| 20164261 | NAME ON FILE, ADDRESS ON FILE |
| 20164263 | NAME ON FILE, ADDRESS ON FILE |
| 20164266 | NAME ON FILE, ADDRESS ON FILE |
| 20164291 | NAME ON FILE, ADDRESS ON FILE |
| 20164302 | NAME ON FILE, ADDRESS ON FILE |
| 20164303 | NAME ON FILE, ADDRESS ON FILE |
| 20164306 | NAME ON FILE, ADDRESS ON FILE |
| 20164346 | NAME ON FILE, ADDRESS ON FILE |
| 20164350 | NAME ON FILE, ADDRESS ON FILE |
| 20164355 | NAME ON FILE, ADDRESS ON FILE |
| 20164356 | NAME ON FILE, ADDRESS ON FILE |
| 20164363 | NAME ON FILE, ADDRESS ON FILE |
| 20164366 | NAME ON FILE, ADDRESS ON FILE |
| 20164368 | NAME ON FILE, ADDRESS ON FILE |
| 20164373 | NAME ON FILE, ADDRESS ON FILE |
| 20164376 | NAME ON FILE, ADDRESS ON FILE |
| 20164377 | NAME ON FILE, ADDRESS ON FILE |
| 20164381 | NAME ON FILE, ADDRESS ON FILE |

District/off: 0311-1

Date Rcvd: Feb 26, 2026

User: admin

Form ID: van043

Page 127 of 143

Total Noticed: 4695

| | |
|---|---|
| 20164383 | NAME ON FILE, ADDRESS ON FILE |
| 20164391 | NAME ON FILE, ADDRESS ON FILE |
| 20164399 | NAME ON FILE, ADDRESS ON FILE |
| 20164429 | NAME ON FILE, ADDRESS ON FILE |
| 20164451 | NAME ON FILE, ADDRESS ON FILE |
| 20164469 | NAME ON FILE, ADDRESS ON FILE |
| 20164472 | NAME ON FILE, ADDRESS ON FILE |
| 20164481 | NAME ON FILE, ADDRESS ON FILE |
| 20164488 | NAME ON FILE, ADDRESS ON FILE |
| 20164489 | NAME ON FILE, ADDRESS ON FILE |
| 20164493 | NAME ON FILE, ADDRESS ON FILE |
| 20164494 | NAME ON FILE, ADDRESS ON FILE |
| 20164561 | NAME ON FILE, ADDRESS ON FILE |
| 20164563 | NAME ON FILE, ADDRESS ON FILE |
| 20164577 | NAME ON FILE, ADDRESS ON FILE |
| 20164582 | NAME ON FILE, ADDRESS ON FILE |
| 20164588 | NAME ON FILE, ADDRESS ON FILE |
| 20164590 | NAME ON FILE, ADDRESS ON FILE |
| 20164592 | NAME ON FILE, ADDRESS ON FILE |
| 20164593 | NAME ON FILE, ADDRESS ON FILE |
| 20164619 | NAME ON FILE, ADDRESS ON FILE |
| 20164640 | NAME ON FILE, ADDRESS ON FILE |
| 20164641 | NAME ON FILE, ADDRESS ON FILE |
| 20164650 | NAME ON FILE, ADDRESS ON FILE |
| 20164662 | NAME ON FILE, ADDRESS ON FILE |
| 20164663 | NAME ON FILE, ADDRESS ON FILE |
| 20164673 | NAME ON FILE, ADDRESS ON FILE |
| 20164674 | NAME ON FILE, ADDRESS ON FILE |
| 20164675 | NAME ON FILE, ADDRESS ON FILE |
| 20164731 | NAME ON FILE, ADDRESS ON FILE |
| 20164732 | NAME ON FILE, ADDRESS ON FILE |
| 20164744 | NAME ON FILE, ADDRESS ON FILE |
| 20164748 | NAME ON FILE, ADDRESS ON FILE |
| 20164752 | NAME ON FILE, ADDRESS ON FILE |
| 20164816 | NAME ON FILE, ADDRESS ON FILE |
| 20164918 | NAME ON FILE, ADDRESS ON FILE |
| 20164965 | NAME ON FILE, ADDRESS ON FILE |
| 20164983 | NAME ON FILE, ADDRESS ON FILE |
| 20164985 | NAME ON FILE, ADDRESS ON FILE |
| 20164986 | NAME ON FILE, ADDRESS ON FILE |
| 20164987 | NAME ON FILE, ADDRESS ON FILE |
| 20164988 | NAME ON FILE, ADDRESS ON FILE |
| 20164990 | NAME ON FILE, ADDRESS ON FILE |
| 20164992 | NAME ON FILE, ADDRESS ON FILE |
| 20164994 | NAME ON FILE, ADDRESS ON FILE |
| 20164997 | NAME ON FILE, ADDRESS ON FILE |
| 20165000 | NAME ON FILE, ADDRESS ON FILE |
| 20165008 | NAME ON FILE, ADDRESS ON FILE |
| 20165016 | NAME ON FILE, ADDRESS ON FILE |
| 20165017 | NAME ON FILE, ADDRESS ON FILE |
| 20165054 | NAME ON FILE, ADDRESS ON FILE |
| 20165056 | NAME ON FILE, ADDRESS ON FILE |
| 20165058 | NAME ON FILE, ADDRESS ON FILE |
| 20165084 | NAME ON FILE, ADDRESS ON FILE |
| 20165131 | NAME ON FILE, ADDRESS ON FILE |
| 20165132 | NAME ON FILE, ADDRESS ON FILE |
| 20165141 | NAME ON FILE, ADDRESS ON FILE |
| 20165145 | NAME ON FILE, ADDRESS ON FILE |
| 20165161 | NAME ON FILE, ADDRESS ON FILE |
| 20165182 | NAME ON FILE, ADDRESS ON FILE |
| 20165189 | NAME ON FILE, ADDRESS ON FILE |
| 20165191 | NAME ON FILE, ADDRESS ON FILE |
| 20165193 | NAME ON FILE, ADDRESS ON FILE |

District/off: 0311-1

Date Rcvd: Feb 26, 2026

User: admin

Form ID: van043

Page 128 of 143

Total Noticed: 4695

| | |
|---|---|
| 20165204 | NAME ON FILE, ADDRESS ON FILE |
| 20165211 | NAME ON FILE, ADDRESS ON FILE |
| 20165212 | NAME ON FILE, ADDRESS ON FILE |
| 20165216 | NAME ON FILE, ADDRESS ON FILE |
| 20165217 | NAME ON FILE, ADDRESS ON FILE |
| 20165231 | NAME ON FILE, ADDRESS ON FILE |
| 20165232 | NAME ON FILE, ADDRESS ON FILE |
| 20165275 | NAME ON FILE, ADDRESS ON FILE |
| 20165276 | NAME ON FILE, ADDRESS ON FILE |
| 20165278 | NAME ON FILE, ADDRESS ON FILE |
| 20165288 | NAME ON FILE, ADDRESS ON FILE |
| 20165290 | NAME ON FILE, ADDRESS ON FILE |
| 20165310 | NAME ON FILE, ADDRESS ON FILE |
| 20165319 | NAME ON FILE, ADDRESS ON FILE |
| 20165321 | NAME ON FILE, ADDRESS ON FILE |
| 20165325 | NAME ON FILE, ADDRESS ON FILE |
| 20165336 | NAME ON FILE, ADDRESS ON FILE |
| 20165376 | NAME ON FILE, ADDRESS ON FILE |
| 20165377 | NAME ON FILE, ADDRESS ON FILE |
| 20165381 | NAME ON FILE, ADDRESS ON FILE |
| 20165393 | NAME ON FILE, ADDRESS ON FILE |
| 20165400 | NAME ON FILE, ADDRESS ON FILE |
| 20165408 | NAME ON FILE, ADDRESS ON FILE |
| 20165409 | NAME ON FILE, ADDRESS ON FILE |
| 20165410 | NAME ON FILE, ADDRESS ON FILE |
| 20165411 | NAME ON FILE, ADDRESS ON FILE |
| 20165412 | NAME ON FILE, ADDRESS ON FILE |
| 20165417 | NAME ON FILE, ADDRESS ON FILE |
| 20165418 | NAME ON FILE, ADDRESS ON FILE |
| 20165419 | NAME ON FILE, ADDRESS ON FILE |
| 20165423 | NAME ON FILE, ADDRESS ON FILE |
| 20165427 | NAME ON FILE, ADDRESS ON FILE |
| 20165428 | NAME ON FILE, ADDRESS ON FILE |
| 20165430 | NAME ON FILE, ADDRESS ON FILE |
| 20165438 | NAME ON FILE, ADDRESS ON FILE |
| 20165459 | NAME ON FILE, ADDRESS ON FILE |
| 20165510 | NAME ON FILE, ADDRESS ON FILE |
| 20165511 | NAME ON FILE, ADDRESS ON FILE |
| 20165512 | NAME ON FILE, ADDRESS ON FILE |
| 20165513 | NAME ON FILE, ADDRESS ON FILE |
| 20165514 | NAME ON FILE, ADDRESS ON FILE |
| 20165535 | NAME ON FILE, ADDRESS ON FILE |
| 20165546 | NAME ON FILE, ADDRESS ON FILE |
| 20165549 | NAME ON FILE, ADDRESS ON FILE |
| 20165575 | NAME ON FILE, ADDRESS ON FILE |
| 20165577 | NAME ON FILE, ADDRESS ON FILE |
| 20165578 | NAME ON FILE, ADDRESS ON FILE |
| 20165587 | NAME ON FILE, ADDRESS ON FILE |
| 20165593 | NAME ON FILE, ADDRESS ON FILE |
| 20165599 | NAME ON FILE, ADDRESS ON FILE |
| 20165626 | NAME ON FILE, ADDRESS ON FILE |
| 20165654 | NAME ON FILE, ADDRESS ON FILE |
| 20165655 | NAME ON FILE, ADDRESS ON FILE |
| 20165656 | NAME ON FILE, ADDRESS ON FILE |
| 20165660 | NAME ON FILE, ADDRESS ON FILE |
| 20165667 | NAME ON FILE, ADDRESS ON FILE |
| 20165676 | NAME ON FILE, ADDRESS ON FILE |
| 20165717 | NAME ON FILE, ADDRESS ON FILE |
| 20165769 | NAME ON FILE, ADDRESS ON FILE |
| 20165787 | NAME ON FILE, ADDRESS ON FILE |
| 20165788 | NAME ON FILE, ADDRESS ON FILE |
| 20165854 | NAME ON FILE, ADDRESS ON FILE |
| 20165868 | NAME ON FILE, ADDRESS ON FILE |

District/off: 0311-1

Date Rcvd: Feb 26, 2026

User: admin

Form ID: van043

Page 129 of 143

Total Noticed: 4695

| | |
|---|---|
| 20165926 | NAME ON FILE, ADDRESS ON FILE |
| 20165929 | NAME ON FILE, ADDRESS ON FILE |
| 20165930 | NAME ON FILE, ADDRESS ON FILE |
| 20165934 | NAME ON FILE, ADDRESS ON FILE |
| 20165944 | NAME ON FILE, ADDRESS ON FILE |
| 20165973 | NAME ON FILE, ADDRESS ON FILE |
| 20165981 | NAME ON FILE, ADDRESS ON FILE |
| 20165982 | NAME ON FILE, ADDRESS ON FILE |
| 20165991 | NAME ON FILE, ADDRESS ON FILE |
| 20165996 | NAME ON FILE, ADDRESS ON FILE |
| 20166037 | NAME ON FILE, ADDRESS ON FILE |
| 20166057 | NAME ON FILE, ADDRESS ON FILE |
| 20166069 | NAME ON FILE, ADDRESS ON FILE |
| 20166148 | NAME ON FILE, ADDRESS ON FILE |
| 20166150 | NAME ON FILE, ADDRESS ON FILE |
| 20166157 | NAME ON FILE, ADDRESS ON FILE |
| 20166158 | NAME ON FILE, ADDRESS ON FILE |
| 20166170 | NAME ON FILE, ADDRESS ON FILE |
| 20166179 | NAME ON FILE, ADDRESS ON FILE |
| 20166180 | NAME ON FILE, ADDRESS ON FILE |
| 20166188 | NAME ON FILE, ADDRESS ON FILE |
| 20166204 | NAME ON FILE, ADDRESS ON FILE |
| 20166207 | NAME ON FILE, ADDRESS ON FILE |
| 20166209 | NAME ON FILE, ADDRESS ON FILE |
| 20166212 | NAME ON FILE, ADDRESS ON FILE |
| 20166286 | NAME ON FILE, ADDRESS ON FILE |
| 20166363 | NAME ON FILE, ADDRESS ON FILE |
| 20166368 | NAME ON FILE, ADDRESS ON FILE |
| 20166369 | NAME ON FILE, ADDRESS ON FILE |
| 20166373 | NAME ON FILE, ADDRESS ON FILE |
| 20166375 | NAME ON FILE, ADDRESS ON FILE |
| 20166379 | NAME ON FILE, ADDRESS ON FILE |
| 20166384 | NAME ON FILE, ADDRESS ON FILE |
| 20166387 | NAME ON FILE, ADDRESS ON FILE |
| 20166399 | NAME ON FILE, ADDRESS ON FILE |
| 20166401 | NAME ON FILE, ADDRESS ON FILE |
| 20166412 | NAME ON FILE, ADDRESS ON FILE |
| 20166413 | NAME ON FILE, ADDRESS ON FILE |
| 20166438 | NAME ON FILE, ADDRESS ON FILE |
| 20166443 | NAME ON FILE, ADDRESS ON FILE |
| 20166446 | NAME ON FILE, ADDRESS ON FILE |
| 20166447 | NAME ON FILE, ADDRESS ON FILE |
| 20166460 | NAME ON FILE, ADDRESS ON FILE |
| 20166469 | NAME ON FILE, ADDRESS ON FILE |
| 20166470 | NAME ON FILE, ADDRESS ON FILE |
| 20166489 | NAME ON FILE, ADDRESS ON FILE |
| 20166538 | NAME ON FILE, ADDRESS ON FILE |
| 20166559 | NAME ON FILE, ADDRESS ON FILE |
| 20166563 | NAME ON FILE, ADDRESS ON FILE |
| 20166573 | NAME ON FILE, ADDRESS ON FILE |
| 20166589 | NAME ON FILE, ADDRESS ON FILE |
| 20166596 | NAME ON FILE, ADDRESS ON FILE |
| 20166624 | NAME ON FILE, ADDRESS ON FILE |
| 20166634 | NAME ON FILE, ADDRESS ON FILE |
| 20166645 | NAME ON FILE, ADDRESS ON FILE |
| 20166648 | NAME ON FILE, ADDRESS ON FILE |
| 20166650 | NAME ON FILE, ADDRESS ON FILE |
| 20166654 | NAME ON FILE, ADDRESS ON FILE |
| 20166662 | NAME ON FILE, ADDRESS ON FILE |
| 20166663 | NAME ON FILE, ADDRESS ON FILE |
| 20166672 | NAME ON FILE, ADDRESS ON FILE |
| 20166673 | NAME ON FILE, ADDRESS ON FILE |
| 20166676 | NAME ON FILE, ADDRESS ON FILE |

| | |
|---|---|
| 20164241 | NANCY MARCELLUS, ADDRESS ON FILE |
| 20164242 | NANCY RODRIGUEZ, ADDRESS ON FILE |
| 20164243 | NAOMI CASILLAS, ADDRESS ON FILE |
| 20164244 | NAOMI LAFONT, ADDRESS ON FILE |
| 20164245 | NARIAH CHANLIONGCO |
| 20164252 | NATACHA DEFRANK, ADDRESS ON FILE |
| 20164254 | NATALIA BONETA, ADDRESS ON FILE |
| 20164255 | NATALIA KURYLO, ADDRESS ON FILE |
| 20164256 | NATALIA LODI, ADDRESS ON FILE |
| 20164257 | NATALIA OLIVEIRA REIS & TOM CORTESE |
| 20164259 | NATALIE KING, ADDRESS ON FILE |
| 20164260 | NATALIE MACH, ADDRESS ON FILE |
| 20164262 | NATASHA FERGUSON, ADDRESS ON FILE |
| 20164264 | NATAYA FULLER, ADDRESS ON FILE |
| 20164265 | NATHALIE MAE CABILAN |
| 20164267 | NATHAN HINDMAN, ADDRESS ON FILE |
| 20164268 | NATHAN LUDIHA-KASONGO, ADDRESS ON FILE |
| 20164269 | NATHAN STEPHEN, ADDRESS ON FILE |
| 20164270 | NATHANIEL HELM, ADDRESS ON FILE |
| 20164294 | NED BROWN, ADDRESS ON FILE |
| 20164295 | NEEM 2020 TRUST, ADDRESS ON FILE |
| 20164299 | NEIL KNASIAK, ADDRESS ON FILE |
| 20164300 | NEIL MEHTA |
| 20164305 | NEPHTALIE MARCK, ADDRESS ON FILE |
| 20164324 | NEW ORLEANS REDEVELOPMENT PARTNERS 2 LLC, ADDRESS ON FILE |
| 20164339 | NEZLE JOY ESTEBAN |
| 20164341 | NICHOL JUDE FORNOLLES |
| 20164342 | NICHOLAS CRAVEN, ADDRESS ON FILE |
| 20164343 | NICHOLAS EKPENYONG, ADDRESS ON FILE |
| 20164344 | NICHOLAS HOUGHTON, ADDRESS ON FILE |
| 20164345 | NICHOLAS PADGETT, ADDRESS ON FILE |
| 20164347 | NICHOLAS TSO, ADDRESS ON FILE |
| 20164348 | NICHOLI DILLON, ADDRESS ON FILE |
| 20164349 | NICK IVEZAJ, ADDRESS ON FILE |
| 20164351 | NICOLAS BERNAL |
| 20164352 | NICOLAS LARROSA, ADDRESS ON FILE |
| 20164353 | NICOLAS PIEYRO |
| 20164354 | NICOLAS RADER, ADDRESS ON FILE |
| 20164357 | NICOLE ELIA, ADDRESS ON FILE |
| 20164358 | NICOLE HINTON, ADDRESS ON FILE |
| 20164359 | NICOLE JABLONSKI |
| 20164360 | NICOLE KINEE, ADDRESS ON FILE |
| 20164361 | NICOLE LAFLAMME, ADDRESS ON FILE |
| 20164362 | NICOLE POLANCO |
| 20164364 | NICOLE STOLINAS, ADDRESS ON FILE |
| 20164365 | NICOLE VARGAS |
| 20164367 | NICOLINE ESCOBAR |
| 20164369 | NICOY ALANIZ, ADDRESS ON FILE |
| 20164370 | NIEKO DELA VICTORIA |
| 20164371 | NIELS DE WILDE |
| 20164372 | NIJAH MARIE LEWIS, ADDRESS ON FILE |
| 20164374 | NIKOLAJ KAVALLAR, ADDRESS ON FILE |
| 20164378 | NINA MOYLAN, ADDRESS ON FILE |
| 20164379 | NINA RAMADAN, ADDRESS ON FILE |
| 20164380 | NINA RAMADAN, ADDRESS ON FILE |
| 20164384 | NINO ZOILO ROSAURO |
| 20164385 | NIRAJ JAVERI, ADDRESS ON FILE |
| 20164392 | NITASHA RANI, ADDRESS ON FILE |
| 20164393 | NITI GOEL, ADDRESS ON FILE |
| 20164394 | NITIN DOKANIA, ADDRESS ON FILE |
| 20164395 | NIVAS ANNAMALAI |
| 20164396 | NIX GRUP DE SEGURETAT SL, C/AIGUAFREDA, 8 NAU 1, LAMETLLA DEL VALLS. BARCELONA08480 SPA |
| 20164398 | NOEL PENDERGRASS, ADDRESS ON FILE |

| | |
|---|---|
| 20164400 | NOELLE SCERBA, ADDRESS ON FILE |
| 20164404 | NOMINEE ACCOUNT <CRA CLASS> |
| 20164405 | NORA NOONE, ADDRESS ON FILE |
| 20164406 | NORA NOONE, ADDRESS ON FILE |
| 20164410 | NORELI BERMUDEZ, ADDRESS ON FILE |
| 20164423 | NOT MENTIONED IN THE DOCUMENT |
| 20164430 | NPOWER, PO BOX 209, I&C PAYMENT PROCESSING CENTR, WETHERBY ROAD, SCARCROFT, LEEDSLS14 3WX |
| 20164440 | NURY ANAIS JIMENEZ ENRIQUEZ, ADDRESS ON FILE |
| 20164450 | NYIB O'GARRO, ADDRESS ON FILE |
| 20164459 | OCEAN WAI-WEST, ADDRESS ON FILE |
| 20164462 | OCS GROUP UK, 42 DRYDEN ROAD, LOANHEAD, EDINBURGHEH20 9LZ UNITED KINGD |
| 20164463 | OCTAVIA BROWN, ADDRESS ON FILE |
| 20164464 | OCTAVIO OROZCO, ADDRESS ON FILE |
| 20164478 | OLEKSANDR BESEDA, ADDRESS ON FILE |
| 20164479 | OLEKSANDR MELSKYI, ADDRESS ON FILE |
| 20164483 | OLIVE GORNELEH, ADDRESS ON FILE |
| 20164484 | OLIVER CANO, ADDRESS ON FILE |
| 20164486 | OLIVER HAALAND, ADDRESS ON FILE |
| 20164487 | OLIVIA GUO |
| 20164490 | OLIVIER DIAZ GARCIA, ADDRESS ON FILE |
| 20164491 | OLUSHEWA BABASOLA, ADDRESS ON FILE |
| 20164545 | ORIANA RATTI, ADDRESS ON FILE |
| 20164547 | ORIN PINTO, ADDRESS ON FILE |
| 20164559 | ORTOO LIMITED, 70 HILL STREET, RICHMOND UPON THAMESTW9 1TW UNITED KINGD |
| 20164564 | OSCAR LOPEZ CALDERON, ADDRESS ON FILE |
| 20164586 | OWEN FISHER, ADDRESS ON FILE |
| 20164594 | PABLO VOGEL |
| 20164601 | PAGE PETRY |
| 20164604 | PAHL SHIPLEY, ADDRESS ON FILE |
| 20164605 | PAIGE WALKER, ADDRESS ON FILE |
| 20164622 | PAOLO CARLO GEYROZAGA |
| 20164643 | PAT BATES, ADDRESS ON FILE |
| 20164647 | PAT BATES UK LTD, ATTN: PAT BATES, 42 TYNDALL COURT, COMMERCE ROAD, LYNCH WOOD, PETERBOROUGHPE2 6LR UNITED K |
| 20164649 | PATRICIA ADARELY FLORES PEREZ |
| 20164651 | PATRICIA COLE, ADDRESS ON FILE |
| 20164652 | PATRICIA DERPINSKI, ADDRESS ON FILE |
| 20164653 | PATRICIA MCCAULEY, ADDRESS ON FILE |
| 20164654 | PATRICIA TORRES, ADDRESS ON FILE |
| 20164655 | PATRICK DEMPSEY, ADDRESS ON FILE |
| 20164656 | PATRICK KNUDSEN, ADDRESS ON FILE |
| 20164657 | PATRICK LAURIN, ADDRESS ON FILE |
| 20164658 | PATRICK LAZARUS, ADDRESS ON FILE |
| 20164659 | PATRICK LAZARUS, ADDRESS ON FILE |
| 20164660 | PATRICK WHITESELL REVOCABLE TRUST, ADDRESS ON FILE |
| 20164664 | PAUL ARONZON, ADDRESS ON FILE |
| 20164666 | PAUL MISHKIN, ADDRESS ON FILE |
| 20164667 | PAUL OKYLE, ADDRESS ON FILE |
| 20164670 | PAUL SCHAINZ, ADDRESS ON FILE |
| 20164671 | PAUL WILLIAM PALAD |
| 20164676 | PAULINE BOURGEOIS, ADDRESS ON FILE |
| 20164689 | PCI KOSMOS GROUP SA, SEVERO OCHOA 18-20-22 LOCAL, ESPLUGUES DEL LLOBREGAT BARCELONA08950 S |
| 20164694 | PEDRO MARIGO, ADDRESS ON FILE |
| 20164700 | PENGCUO ZHEN ZHU, ADDRESS ON FILE |
| 20164717 | PERLA SANTOS, ADDRESS ON FILE |
| 20164727 | PETER DEBS, ADDRESS ON FILE |
| 20164728 | PETER NAGENGAST, ADDRESS ON FILE |
| 20164729 | PETER PRATO PHOTOGRAPHY |
| 20164736 | PHAMELA JOE DAGAME |
| 20164738 | PHIL MENSCH |
| 20164742 | PHILIP BOWMAN, ADDRESS ON FILE |
| 20164743 | PHILIP ROTHENBERG, ADDRESS ON FILE |
| 20164745 | PHILLIPS DRAPERIES, ADDRESS ON FILE |

| | |
|---|---|
| 20164753 | PIER-JEAN LACHARIT, ADDRESS ON FILE |
| 20164754 | PIERRE FLEURENT, ADDRESS ON FILE |
| 20164755 | PIERRE OLOFSSON, ADDRESS ON FILE |
| 20164756 | PIERRE-OLIVIER SYLVESTRE, ADDRESS ON FILE |
| 20164798 | POONAM LUTHRA, ADDRESS ON FILE |
| 20164812 | PRADEEP MAKKENA, ADDRESS ON FILE |
| 20164813 | PRAESIDIO 63 LIMITED, 95/97 HALKETT PLACE, ST HELIER, JERSEY, CHANNEL ISLANDSJE1 1BX UNITED KI |
| 20164814 | PRASHANT (SEAN) AGGARWAL, ADDRESS ON FILE |
| 20164815 | PRASHANT AGGARWAL, ADDRESS ON FILE |
| 20164818 | PRATIKSHA SATHE, ADDRESS ON FILE |
| 20164835 | PRESERVATION DC L&6 LLC, A DISTRICT OF COLUMBIA LI |
| 20164842 | PRESTON LOVINGGOOD, ADDRESS ON FILE |
| 20164864 | PRINCE MYAMBO, ADDRESS ON FILE |
| 20164877 | PRIYA SHUKLA |
| 20164878 | PRIYNKA SHARMA |
| 20164913 | PROSPERITE OCCUPATIONAL HEALTH LIMITED, 54 TAY ROAD, LUBBESTHORPE, LEICESTERSHIRELE19 4BF UNI |
| 20164931 | PURITY MUSAU |
| 20164934 | PURWI VERMA |
| 20164945 | QINAN ZHOU, ADDRESS ON FILE |
| 20164956 | QUIA ALENAIN |
| 20164963 | QUORE SYSTEMS LLC, THE BLUE TOWER, MEDIA CITY, SALFORD, GREATER MANCHESTERM50 2ST UNITE |
| 20164966 | QUTASHIA LEE, ADDRESS ON FILE |
| 20164973 | RAAN PAOLO TAJONERA |
| 20164974 | RAASHI 2021 GST TRUST, ADDRESS ON FILE |
| 20164975 | RAASHI 2021 GST TRUST UA 09/19/2021 |
| 20164976 | RACHAEL GARGIULO, ADDRESS ON FILE |
| 20164977 | RACHAEL IJEOMA EMEFO, ADDRESS ON FILE |
| 20164978 | RACHEL SHANAHAN, ADDRESS ON FILE |
| 20164979 | RACHEL TISS, ADDRESS ON FILE |
| 20164980 | RACHEL VAGO |
| 20164981 | RACIM KHATTAB, ADDRESS ON FILE |
| 20164984 | RAFAEL CONCEPCION, ADDRESS ON FILE |
| 20164989 | RAFAEL QUEIROZ |
| 20164995 | RAHUL THUMATI |
| 20164998 | RAJKUNWAR PANESAR, ADDRESS ON FILE |
| 20164999 | RAKEIM RICHARDSON, ADDRESS ON FILE |
| 20165001 | RALPH DOCDOC |
| 20165002 | RALPH TANGCALAGAN |
| 20165003 | RAM LENNARD ANTHONY PINO |
| 20165004 | RAMA ALSADI |
| 20165005 | RAMI EL-CHAFEI, ADDRESS ON FILE |
| 20165006 | RAMIRO AZPIRI |
| 20165007 | RAMITCHELLE MAR |
| 20165009 | RAMN HERRERA, ADDRESS ON FILE |
| 20165010 | RAMON QUEZADA, ADDRESS ON FILE |
| 20165013 | RANDALL MARKES, ADDRESS ON FILE |
| 20165014 | RANDALL MCCONNELL, ADDRESS ON FILE |
| 20165015 | RAPHAEL UBUSAN |
| 20165018 | RASHEEDA HERRING, ADDRESS ON FILE |
| 20165019 | RASIAH MUHAMMAD, ADDRESS ON FILE |
| 20165024 | RAVI INUKONDA, ADDRESS ON FILE |
| 20165025 | RAVI PRAKASH, ADDRESS ON FILE |
| 20165027 | RAWAN YOUSIF ELGAK ABDELGADIR |
| 20165029 | RAYMOND SARMIENTO, ADDRESS ON FILE |
| 20165030 | RAYNEL CADAVID DE ARMAS, ADDRESS ON FILE |
| 20165053 | REBECCA ALTMAN, ADDRESS ON FILE |
| 20165055 | REBECCA KLARNER, ADDRESS ON FILE |
| 20165057 | REBECCA RUTH DELOS SANTOS |
| 20165059 | REBEKAH HARVEY, ADDRESS ON FILE |
| 20165060 | REBEKKAH MOTON, ADDRESS ON FILE |
| 20165068 | REDCLEAN EXTERIOR CLEANING LTD, 26 BARTON ROAD, BLETCHLEY, MILTON KEYNESMK2 3LB UNITED K |
| 20165083 | REGIE BUGTAY |

District/off: 0311-1                       User: admin                              Page 133 of 143
Date Rcvd: Feb 26, 2026                    Form ID: van043                        Total Noticed: 4695

| | |
|---|---|
| 20165085 | REID GUSTAVSON, ADDRESS ON FILE |
| 20165086 | REINNIER PACAA |
| 20165098 | REMY GIARD, ADDRESS ON FILE |
| 20165099 | RENEE WAINWRIGHT, ADDRESS ON FILE |
| 20165107 | RENZO LAGRADILLA |
| 20165130 | REY QUEZADA, ADDRESS ON FILE |
| 20165134 | RHEA JOYCE BUEN |
| 20165135 | RHECEL MAY SUMILE |
| 20165136 | RHEDELL DELLORO |
| 20165138 | RHONE JERICHO BALLANO |
| 20165139 | RHYMER CANEN |
| 20165140 | RIANA METZGER, ADDRESS ON FILE |
| 20165142 | RICARDO CZUKERBERG NANKIN AND ROBERTO CZUKERBERG N, ADDRESS ON FILE |
| 20165144 | RICHARD BRYAN, ADDRESS ON FILE |
| 20165146 | RICHARD NYARKO, ADDRESS ON FILE |
| 20165147 | RICHARD RUMPF, ADDRESS ON FILE |
| 20165148 | RICHARD SAIN, ADDRESS ON FILE |
| 20165149 | RICHARD XIA, ADDRESS ON FILE |
| 20165151 | RICO PEDOTERA |
| 20165153 | RIKIN PATEL |
| 20165154 | RILEY MARTIN, ADDRESS ON FILE |
| 20165155 | RIM AMMOURI, ADDRESS ON FILE |
| 20165156 | RIMBRAN TAPAYAN |
| 20165157 | RISHON RAJ, ADDRESS ON FILE |
| 20165159 | RITESH PATEL, ADDRESS ON FILE |
| 20165167 | RIZALDE ORBIGO |
| 20165177 | ROBERT ARTERS, ADDRESS ON FILE |
| 20165178 | ROBERT GOODWIN, ADDRESS ON FILE |
| 20165179 | ROBERT MILLER, ADDRESS ON FILE |
| 20165180 | ROBERT RIGHTER, ADDRESS ON FILE |
| 20165181 | ROBERT VILLALOBOS, ADDRESS ON FILE |
| 20165183 | ROBERTO CORONA III, ADDRESS ON FILE |
| 20165184 | ROBERTO GALAZ |
| 20165185 | ROBERTO GALVAN, ADDRESS ON FILE |
| 20165186 | ROBERTO GARCIA |
| 20165187 | ROBERTO KEREZSI, ADDRESS ON FILE |
| 20165188 | ROBERTO MADERA, ADDRESS ON FILE |
| 20165190 | ROBERTO ROSARIO ROBLES, ADDRESS ON FILE |
| 20165194 | ROCIO YOLANDA MARTINEZ VALLE, ADDRESS ON FILE |
| 20165200 | RODA LIZA DEMIAR |
| 20165201 | RODELO LOOR |
| 20165202 | RODETH BANDE |
| 20165203 | RODOLFO LEAL, ADDRESS ON FILE |
| 20165206 | ROGERS TUMWEBAZE, ADDRESS ON FILE |
| 20165207 | ROHAN NAGPURKAR |
| 20165208 | ROHIT PODUVAL |
| 20165209 | ROHIT SUBRAMANIAM, ADDRESS ON FILE |
| 20165210 | ROLDEN TANTIO |
| 20165213 | ROMEO THIBEAULT, ADDRESS ON FILE |
| 20165214 | ROMEO VELUYA, ADDRESS ON FILE |
| 20165218 | RONALD JAVIER |
| 20165219 | RONALD SANTILLAN |
| 20165220 | RONALYN PARIDO |
| 20165221 | RONEN GUREVICH, ADDRESS ON FILE |
| 20165222 | RONG YU & MARIJO MANAOIS |
| 20165223 | ROOKMIN BASSANT, ADDRESS ON FILE |
| 20165226 | ROSA BAZAN, ADDRESS ON FILE |
| 20165227 | ROSABELLA ENCILA |
| 20165228 | ROSALBA AGUIRRE OSORIO |
| 20165229 | ROSALINA DAYAG |
| 20165230 | ROSARIO SCARAMUSSO |
| 20165238 | ROSEMARIE PASCASIO |
| 20165241 | ROSIELYN GUILLENA |

District/off: 0311-1

User: admin

Page 134 of 143

Date Rcvd: Feb 26, 2026

Form ID: van043

Total Noticed: 4695

| | |
|---|---|
| 20165246 | ROUDRAMOHAN SAHOO |
| 20165248 | ROWENA ICHON |
| 20165249 | ROWINA PARCAREY, ADDRESS ON FILE |
| 20165250 | ROXANNE BIAG |
| 20165251 | ROY BUENO |
| 20165252 | ROY EDWARDS, ADDRESS ON FILE |
| 20165277 | RUBEN RELUYA |
| 20165279 | RUBER RAFAEL RODRIGUEZ HECHAVARRIA, ADDRESS ON FILE |
| 20165281 | RUBY HOU ALEXANDER, ADDRESS ON FILE |
| 20165282 | RUFFA BACTUNG |
| 20165287 | RUSHTI PARAN |
| 20165289 | RUTENDO CHIRIMUTA |
| 20165291 | RWASIBO CARINE AGASARO, ADDRESS ON FILE |
| 20165293 | RYAN COX, ADDRESS ON FILE |
| 20165294 | RYAN CROFTS, ADDRESS ON FILE |
| 20165295 | RYAN DAVE YSAIS |
| 20165296 | RYAN HUNT |
| 20165297 | RYAN JORDAN, ADDRESS ON FILE |
| 20165298 | RYAN KILLEEN, ADDRESS ON FILE |
| 20165300 | RYAN LONG, ADDRESS ON FILE |
| 20165301 | RYAN MCGILL, ADDRESS ON FILE |
| 20165320 | SABICO SEGURIDAD SA, CALLE ZUATZU, EDIF. BIDASOA PLANTA 2 L-3, DONOSTIA SAN SEBASTIN, GIPUZKOA20018 SP |
| 20165326 | SABRINA STRANG, ADDRESS ON FILE |
| 20165332 | SADIKOVA SYUZANNA TAKHIROVNA |
| 20165335 | SAFFA ALVI, ADDRESS ON FILE |
| 20165337 | SAFIYAH BENLAFQUIH, ADDRESS ON FILE |
| 20165339 | SAGAR MAAN |
| 20165343 | SAHIL PATEL, ADDRESS ON FILE |
| 20165345 | SAL ALI, ADDRESS ON FILE |
| 20165363 | SAMANTHA BORREGO, ADDRESS ON FILE |
| 20165364 | SAMANTHA CIMARELLI, ADDRESS ON FILE |
| 20165365 | SAMANTHA DARINE VITO |
| 20165366 | SAMANTHA FREIDHOF, ADDRESS ON FILE |
| 20165367 | SAMANTHA MCCLENDON, ADDRESS ON FILE |
| 20165369 | SAMANTHA YORK, ADDRESS ON FILE |
| 20165370 | SAMARA ALTAMIRANO, ADDRESS ON FILE |
| 20165371 | SAMARAH ZIMMERMAN, ADDRESS ON FILE |
| 20165372 | SAMATHA YORK, ADDRESS ON FILE |
| 20165373 | SAMEER ALSHAMIRI |
| 20165374 | SAMI ZAIM |
| 20165375 | SAMIA TIRADO-MIRANDA, ADDRESS ON FILE |
| 20165379 | SAMUEL BALTRUSIS, ADDRESS ON FILE |
| 20165380 | SAMUEL CHUNA, ADDRESS ON FILE |
| 20165382 | SAMUEL RUZZI, ADDRESS ON FILE |
| 20165383 | SAMUEL WATTS, ADDRESS ON FILE |
| 20165390 | SANAZ SALARISANI, ADDRESS ON FILE |
| 20165391 | SANDRA CASTRO, ADDRESS ON FILE |
| 20165392 | SANDRA DAO, ADDRESS ON FILE |
| 20165394 | SANDRA HANA, ADDRESS ON FILE |
| 20165395 | SANDRA MENDOLA, ADDRESS ON FILE |
| 20165396 | SANDRINE ETHUIN |
| 20165397 | SANILYN ARCIBAL |
| 20165398 | SANJAY BANKER, ADDRESS ON FILE |
| 20165399 | SANJAY DIPAK BANKER, ADDRESS ON FILE |
| 20165403 | SANTIAGO ABASTANTE |
| 20165404 | SANTIAGO GLENCROSS, ADDRESS ON FILE |
| 20165405 | SANTIAGO MARTINEZ TORNARIA |
| 20165406 | SANTIAGO RUCIRETO |
| 20165407 | SARA BRANCIFORTE, ADDRESS ON FILE |
| 20165413 | SARA MOSTAFA |
| 20165414 | SARA OBER, ADDRESS ON FILE |
| 20165415 | SARA WILMS, ADDRESS ON FILE |

20165416          SARA YAHI, ADDRESS ON FILE
20165420          SARAH GUALTIERI, ADDRESS ON FILE
20165421          SARAH HIGGS
20165422          SARAH JOY GUGEL, ADDRESS ON FILE
20165425          SARAH MCKEE, ADDRESS ON FILE
20165426          SARAH OSTIGUY, ADDRESS ON FILE
20165429          SARAI ORTEGA, ADDRESS ON FILE
20165449          SATYEN PANDYA, ADDRESS ON FILE
20165454          SAVANNAH CRISTINA ASHTON, ADDRESS ON FILE
20165455          SAVANNAH LARSON, ADDRESS ON FILE
20165470          SCG CLOUD LTD, ONE PARK LANE, HEMEL HEMPSTEAD, HERTFORDSHIREHP2 4YJ UN
20165484          SCOTT WEBSTER, ADDRESS ON FILE
20165497          SEAN CASEY, ADDRESS ON FILE
20165499          SEAN DELANEY, ADDRESS ON FILE
20165501          SEAN MEADE, ADDRESS ON FILE
20165502          SEAN RIDDICK, ADDRESS ON FILE
20165503          SEAN ST. HILL, ADDRESS ON FILE
20165504          SEAN WHEAT, ADDRESS ON FILE
20165509          SEBASTIAN FUCARACCIO
20165530          SEE SERVICES LIMITED, SOUTH EASTERN HOUSE 62-70, FOWLER ROAD HAINAULT, ESSEX1G6 3UT UNITE
20165537          SELENA COLON, ADDRESS ON FILE
20165542          SENBATI ABDERRAHIM, ADDRESS ON FILE
20165548          SERGIO ALMANZAR, ADDRESS ON FILE
20165550          SERIDRAN GUNASAGRAN
20165557          SERV INTEGALES DE PINTURA Y DECORAFDECOR SL, C/JOAN MARTI 52, LOCAL 1, SANT BOI DE LLOBREGAT,
                  BARCELONA08830 SP
20165582          SHABU THEYAGARAJAN
20165584          SHAHBAZ SHEIKH, ADDRESS ON FILE
20165585          SHAINNA MARIE EDULLANTES
20165586          SHAKEEM LAYNE, ADDRESS ON FILE
20165588          SHAKIRA BELL, ADDRESS ON FILE
20165589          SHAKIRU ATORO, ADDRESS ON FILE
20165590          SHALANE HOSEIN, ADDRESS ON FILE
20165591          SHALOM NCHOM, ADDRESS ON FILE
20165592          SHAMOYA ANNASTACIA STEWART, ADDRESS ON FILE
20165594          SHANELL JAMES, ADDRESS ON FILE
20165595          SHANELLE BELL, ADDRESS ON FILE
20165596          SHANICE MATHURINE, ADDRESS ON FILE
20165597          SHANNON CURRY, ADDRESS ON FILE
20165600          SHARON JANE PANCHO
20165601          SHATARA HUDSON, ADDRESS ON FILE
20165602          SHAUN GOODWIN, ADDRESS ON FILE
20165603          SHAUN ROSS, ADDRESS ON FILE
20165604          SHAVON STALLING, ADDRESS ON FILE
20165606          SHAWN EMRICH, ADDRESS ON FILE
20165607          SHAWNTEL MAILHOT, ADDRESS ON FILE
20165608          SHAYNA ALNWICK, ADDRESS ON FILE
20165609          SHAYOKH AL WASEE
20165610          SHEEN ARELLANO
20165611          SHELBY PECK, ADDRESS ON FILE
20165612          SHELLY QUIROZ, ADDRESS ON FILE
20165616          SHEQUEATA WORMLY, ADDRESS ON FILE
20165620          SHERWEL ANDRE SOLON
20165623          SHEYLA WALTOWER-RIOS, ADDRESS ON FILE
20165627          SHIMI ZAKIN, ADDRESS ON FILE
20165628          SHIMSHON ZAKIN, ADDRESS ON FILE
20165629          SHINISHA SINGLETON, ADDRESS ON FILE
20165631          SHIQING QIU, ADDRESS ON FILE
20165632          SHIRISHA POLENENI, ADDRESS ON FILE
20165633          SHIRLEY-MAY SOONG, ADDRESS ON FILE
20165636          SHRUTI CHALLA
20165637          SHYENNE MEDLIN, ADDRESS ON FILE
20165643          SIERRA PHAN, ADDRESS ON FILE

| | |
|---|---|
| 20165653 | SIMBARASHE MADEREDZANWA |
| 20165657 | SIMON TURCOTTE-PLAMONDON, ADDRESS ON FILE |
| 20165658 | SIMON TURNER, ADDRESS ON FILE |
| 20165661 | SIMONE MERRITT, ADDRESS ON FILE |
| 20165664 | SIMPLYHEALTH, HAMBLEDEN HOUSE WATERLOO COURT, ANDOVER, HAMPSHIRESP10 1LQ UNITED KINGDO |
| 20165678 | SISTEMAS DIGITALES CORPORATE SL, PLAZA LA PAU ED.NUM 3 PLANTA 5, CORNELL DE LLOBREGAT, BARCELONA08940 SP |
| 20165689 | SKYWALKMAPS LTD, 33 HILLVIEW ROAD, BALMULLO, ST ANDREWS, FIFE.KY16 0DF UNIT |
| 20165718 | SOFIA NAJERA, ADDRESS ON FILE |
| 20165719 | SOFIIA HOVDIAK, ADDRESS ON FILE |
| 20165729 | SONALI PRABHU, ADDRESS ON FILE |
| 20165730 | SONDER BELGIUM B.V. |
| 20165731 | SONDER CANADA INC. |
| 20165736 | SONDER GERMANY GMBH |
| 20165742 | SONDER HOLIDAY HOMES LLC |
| 20165746 | SONDER HOSPITALITY MXICO S. DE R.L. DE C.V. |
| 20165753 | SONDER HOTELS MXICO S. DE R.L. DE C.V. |
| 20165755 | SONDER ITALY S.R.L. |
| 20165756 | SONDER NETHERLANDS B.V. |
| 20165758 | SONDER SPV LIMITED |
| 20165760 | SONDER TECHNOLOGY B.V. |
| 20165763 | SONIA SHAH |
| 20165765 | SOPHIA BOERNER, ADDRESS ON FILE |
| 20165766 | SOPHIA GALEANO, ADDRESS ON FILE |
| 20165767 | SOPHIA RAPPE, ADDRESS ON FILE |
| 20165768 | SOPHIE FIDLER, ADDRESS ON FILE |
| 20165772 | SOUKAINA ELGHANI, ADDRESS ON FILE |
| 20165809 | SRI SOUNDARRAJAN |
| 20165846 | STEFAN MATOVIC, ADDRESS ON FILE |
| 20165847 | STEFANIE BOUNTOUROGLOU, ADDRESS ON FILE |
| 20165850 | STELLINA (VICTOR COLLETTE), ADDRESS ON FILE |
| 20165852 | STEPHANIE COSERIU, ADDRESS ON FILE |
| 20165853 | STEPHANIE FLOCKHART, ADDRESS ON FILE |
| 20165855 | STEPHANIE HOMOLA |
| 20165856 | STEPHANIE PORTREY, ADDRESS ON FILE |
| 20165857 | STEPHANIE READING, ADDRESS ON FILE |
| 20165858 | STEPHANY REYES, ADDRESS ON FILE |
| 20165859 | STEPHEN CASULLO, ADDRESS ON FILE |
| 20165860 | STEPHEN URE, ADDRESS ON FILE |
| 20165861 | STEVE MCGLASHEN & ORAL MCGLASHEN |
| 20165862 | STEVE THORN |
| 20165863 | STEVEN ACEVEDO, ADDRESS ON FILE |
| 20165864 | STEVEN ALEJO, ADDRESS ON FILE |
| 20165865 | STEVEN FERGUSON, ADDRESS ON FILE |
| 20165866 | STEVEN GOWLAK, ADDRESS ON FILE |
| 20165867 | STEVEN JURA, ADDRESS ON FILE |
| 20165869 | STEVEN SNOWLING, ADDRESS ON FILE |
| 20165882 | STRATA TRUST FBO VYOM GUPTA, ADDRESS ON FILE |
| 20165901 | SUDIPTO MAJI |
| 20165902 | SUITE HUB LIMITED, CLYDE HOUSE, MAIDENHEAD, BERKSHIRESL6 8BY UNITED KING |
| 20165904 | SUJEY CARRILLO |
| 20165905 | SULEYMAN AKSOY, ADDRESS ON FILE |
| 20165908 | SUMMER MIRANDA, ADDRESS ON FILE |
| 20165915 | SUN SONG, ADDRESS ON FILE |
| 20165924 | SURESH PATTUDURAI |
| 20165925 | SUSAN EATON, ADDRESS ON FILE |
| 20165927 | SUSAN URE, ADDRESS ON FILE |
| 20165928 | SUSANA MENDEZ, ADDRESS ON FILE |
| 20165936 | SWECO UK LIMITED, GROVE HOUSE, MANSION GATE DRIVE, LEEDS, WEST YORKSHIRELS7 4DN UNITED KING |
| 20165937 | SWETHA JAYASIMHAN |
| 20165942 | SYDNEY MARSHALL, ADDRESS ON FILE |
| 20165943 | SYDNI MARTIN, ADDRESS ON FILE |
| 20165945 | SYLVESTOR STALLONE TR UA 6/11/93 THE GENESIS TRUST, ADDRESS ON FILE |

| | |
|---|---|
| 20165956 | SYSCO GUEST SUPPLY EUROPE LTD, ATTN: MORGANE ROSSI, 4 VENUS HOUSE, CALLEVA PARK, ALDERMASTON, BERKS.RG7 8DA UNITED KINGDO |
| 20165957 | SYSCO GUEST SUPPLY EUROPE LTD, ATTN: MORGANE ROSSI, 4 VENUS HOUSE, CALLEVA PARK, ALDERMASTON, BERKSHIRERG7 8DA UNITED KIN |
| 20165967 | TAD PARK, ADDRESS ON FILE |
| 20165968 | TAD PARK, ADDRESS ON FILE |
| 20165970 | TAHRIQ CAWTHON, ADDRESS ON FILE |
| 20165974 | TALYA GLOWACZ, ADDRESS ON FILE |
| 20165975 | TAMMY LAMONT |
| 20165977 | TANIA OLIVEIRA, ADDRESS ON FILE |
| 20165980 | TARA MARTIN, ADDRESS ON FILE |
| 20165983 | TARON SMITH, ADDRESS ON FILE |
| 20165987 | TARUN SAI PONNAM, ADDRESS ON FILE |
| 20165988 | TASIYANNA QUEVEDO-JOHNSON, ADDRESS ON FILE |
| 20165990 | TATE THURSTON, ADDRESS ON FILE |
| 20165992 | TAVIN CUTHBERTSON, ADDRESS ON FILE |
| 20165993 | TAYA DRINKWATER, ADDRESS ON FILE |
| 20166025 | TEHMOOR MAQSOOD, ADDRESS ON FILE |
| 20166026 | TEJAS JOSHI, ADDRESS ON FILE |
| 20166036 | TENESSE JOY CATINDIG DE GUZMAN |
| 20166040 | TENNYSON ALIU, ADDRESS ON FILE |
| 20166041 | TEOFILO GUZMAN JR. |
| 20166044 | TERESA MARRA, ADDRESS ON FILE |
| 20166050 | TERRY TURNER, ADDRESS ON FILE |
| 20166056 | TETIANA STETSENKO, ADDRESS ON FILE |
| 20166065 | TEYANA RUSS, ADDRESS ON FILE |
| 20166067 | THAE ZUNE, ADDRESS ON FILE |
| 20166068 | THANH NGUYEN, ADDRESS ON FILE |
| 20166094 | THE EDWARD TSUN-WEI CHEN IRRECOVABLE TRUST UA 7/12 |
| 20166095 | THE EDWARD TSUN-WEI CHEN IRREVOCABLE TRUST DATED J, ADDRESS ON FILE |
| 20166122 | THE PALFREYMANS LTD DBA URBAN PLANTERS, OLD HALL COTTAGE, NOTTINHAM ROAD, TANSLEY, MATLOCK, DERBYSHIREDE4 5GA UNIT |
| 20166127 | THE SECURITY HOST BV, NOORDEREINDE 45, S-GRAVELAND, NOORD-HOLLAND1243JH NETHERL |
| 20166137 | THE TINY BOX COMPANY LIMITED, UNITS 1&2 BLUEBELL BUSINESS ESTATE, SHEFFIELD PARK, UCKFIELD, EAST SUSSEXTN22 3HQ UNITED KIN |
| 20166141 | THEADORA BLACKWOOD, ADDRESS ON FILE |
| 20166144 | THERESA ANTMAN |
| 20166145 | THERESA BATTLE, ADDRESS ON FILE |
| 20166146 | THERESSE SAMANTHA CABASE |
| 20166149 | THIBAULT CATALA |
| 20166151 | THIERNO BALD, ADDRESS ON FILE |
| 20166156 | THOMAS BEGLEY, ADDRESS ON FILE |
| 20166159 | THOMAS JAMES LIM |
| 20166163 | THOMAS KILBY, ADDRESS ON FILE |
| 20166168 | THOMAS SHEAF, ADDRESS ON FILE |
| 20166169 | THOMAS SPEER, ADDRESS ON FILE |
| 20166178 | TIANA VANN, ADDRESS ON FILE |
| 20166181 | TIFFANY LAI, ADDRESS ON FILE |
| 20166182 | TIFFANY TUFT, ADDRESS ON FILE |
| 20166183 | TIFFANY WALTER |
| 20166184 | TIFFINY LAI, ADDRESS ON FILE |
| 20166185 | TINA STRIDE |
| 20166191 | TITUS TIPLEA, ADDRESS ON FILE |
| 20166200 | TOBI MUSCHARA, ADDRESS ON FILE |
| 20166202 | TODD CHRISTOFFERSEN, ADDRESS ON FILE |
| 20166205 | TOMAS HERRERA BARROS |
| 20166206 | TOMAS MENDO DE MENDONCA, ADDRESS ON FILE |
| 20166208 | TOMAS VALARCHE |
| 20166210 | TONINO CHIACCHIERARELLI, ADDRESS ON FILE |
| 20166216 | TORIN BEELER, ADDRESS ON FILE |
| 20166235 | TRACI JENKINS |
| 20166251 | TRAVIS BRENNAN WHITE, ADDRESS ON FILE |
| 20166252 | TRAVIS BRENNAN WHITE AND ASHLEY JACKSON, ADDRESS ON FILE |
| 20166255 | TRAVIS FINNAN, ADDRESS ON FILE |

District/off: 0311-1

Date Rcvd: Feb 26, 2026

User: admin

Form ID: van043

Page 138 of 143

Total Noticed: 4695

| | |
|---|---|
| 20166256 | TRAVIS TARRAB, ADDRESS ON FILE |
| 20166257 | TRAY HEARD, ADDRESS ON FILE |
| 20166258 | TRAY PICKENS, ADDRESS ON FILE |
| 20166261 | TRENTEN BURKE, ADDRESS ON FILE |
| 20166274 | TRISHA KATE GANDO |
| 20166278 | TRIXIA MAE BAJAS |
| 20166304 | TYLER BAAR, ADDRESS ON FILE |
| 20166305 | TYLER CAMPBELL, ADDRESS ON FILE |
| 20166306 | TYLER GARD, ADDRESS ON FILE |
| 20166308 | TYWANNA WILLIAMS COLEMAN, ADDRESS ON FILE |
| 20166323 | ULYSSES CARDEMA |
| 20166328 | UMMIEL MULDROW-ELKILANI, ADDRESS ON FILE |
| 20166365 | VALENTINA BREZZO, ADDRESS ON FILE |
| 20166366 | VALERIE ESTRADA, ADDRESS ON FILE |
| 20166367 | VALERIE HARRIS, ADDRESS ON FILE |
| 20166374 | VANESSA BARMACK, ADDRESS ON FILE |
| 20166376 | VANESSA ERRAEZ SIBRI, ADDRESS ON FILE |
| 20166377 | VANESSA LAGUER, ADDRESS ON FILE |
| 20166378 | VANESSA MAE VARGAS |
| 20166396 | VERONICA GARCIA, ADDRESS ON FILE |
| 20166397 | VERONICA LOH, ADDRESS ON FILE |
| 20166398 | VERONICA RADIVOJEVIC, ADDRESS ON FILE |
| 20166400 | VERONIKA ACHOR, ADDRESS ON FILE |
| 20166408 | VIANCA DE DIOS |
| 20166411 | VICTOR DANIEL FERRER GUERRERO, ADDRESS ON FILE |
| 20166414 | VICTOR MOGHADDAM |
| 20166416 | VICTORIA LACAYO, ADDRESS ON FILE |
| 20166417 | VICTORIA LOUSSALA, ADDRESS ON FILE |
| 20166418 | VICTORIA MARIN, ADDRESS ON FILE |
| 20166419 | VICTORIA RIVERA, ADDRESS ON FILE |
| 20166420 | VICTORIA SCHLEGEL, ADDRESS ON FILE |
| 20166421 | VIDYA RAVI |
| 20166423 | VIJESH GOPALAKRISHNAN, ADDRESS ON FILE |
| 20166429 | VINCE ABRUZZESE, ADDRESS ON FILE |
| 20166430 | VINCE ALLEN PACLIPAN |
| 20166431 | VINCE HARDY, ADDRESS ON FILE |
| 20166432 | VINCE URIEL SOLIDUM |
| 20166433 | VINCENT ACAS |
| 20166434 | VINCENT MUSYOKI MUSAU, ADDRESS ON FILE |
| 20166435 | VINCENT ORTIZ, ADDRESS ON FILE |
| 20166436 | VINCENTIUS SURYONO |
| 20166442 | VIOLET HOLDINGS LIMITED - UK, 400 WEST GREEN ROAD, LONDON, LANARKSHIREN15 3PX UNITED KINGDO |
| 20166451 | VISION LINENS LTD, ATTN: DAVID MORGAN, DARWEN HOUSE, WALKER PARK, BLACKBURN, LANCASHIREBB1 2QE UNITED KING |
| 20166459 | VITALY GALCHENKO, ADDRESS ON FILE |
| 20166463 | VIVEK BHATIA |
| 20166464 | VIVEK KUMAR, ADDRESS ON FILE |
| 20166465 | VIVEK PATTIPATI |
| 20166468 | VOLODYMYR IVANUS, ADDRESS ON FILE |
| 20166483 | VYOM GUPTA, ADDRESS ON FILE |
| 20166488 | WAED ELAARAG, ADDRESS ON FILE |
| 20166533 | WELLI KAYD, ADDRESS ON FILE |
| 20166536 | WENDY HAN, ADDRESS ON FILE |
| 20166537 | WENDY JANE OBRADOR |
| 20166551 | WESTGATE BIDCO LTD /MODERN NETWORKS LTD, 18 KNOWL PIECE, WILBURY WAY, HITCHIN, HERTFORDSHIRESG4 0TY UNITED KIN |
| 20166558 | WIEBE WIERSUM |
| 20166560 | WILFREDO GONZALEZ, ADDRESS ON FILE |
| 20166561 | WILFREDO GONZALEZ, ADDRESS ON FILE |
| 20166562 | WILFREDO GONZALEZ, ADDRESS ON FILE |
| 20166564 | WILKYS BELLONY, ADDRESS ON FILE |
| 20166565 | WILL LERNER, ADDRESS ON FILE |
| 20166567 | WILLIAM ARCILA, ADDRESS ON FILE |

| | | |
|---|---|---|
| 20166568 | | WILLIAM MACMILLAN, ADDRESS ON FILE |
| 20166569 | | WILLIAM MARSHALL, ADDRESS ON FILE |
| 20166570 | | WILLIAM MCGINNIS, ADDRESS ON FILE |
| 20166571 | | WILLIAM OSORIO, ADDRESS ON FILE |
| 20166574 | | WILLIE RENTA, ADDRESS ON FILE |
| 20166577 | | WILMOR MENIOLAS |
| 20166583 | | WINNIE ATIENO MUGA, ADDRESS ON FILE |
| 20166584 | | WINNIE INDU SHEKHAR, ADDRESS ON FILE |
| 20166585 | | WINNIE TU, ADDRESS ON FILE |
| 20166639 | | XPO TRANSPORT SOLUTIONS SPAIN SL, B SAN MARTIN S/N, PEACASTILLO SANTANDER CANTABRIA39011 SP |
| 20166640 | | XTRA MAINTENANCE LIMITED, UNIT 14 WOODSIDE INDUSTRIAL PARK, WORKS ROAD, LETCHWORTH GARDEN CITY, HERTFORDSHIRESG6 |
| 20166646 | | YANET FESSHAYE |
| 20166647 | | YANICK BELANGER, ADDRESS ON FILE |
| 20166649 | | YANN URSO, ADDRESS ON FILE |
| 20166652 | | YARITZA PAREDES, ADDRESS ON FILE |
| 20166653 | | YASIR MAIGARI, ADDRESS ON FILE |
| 20166655 | | YASSINE KORNIFA |
| 20166661 | | YESID MEJA, ADDRESS ON FILE |
| 20166665 | | YOUSEF FARASAT, ADDRESS ON FILE |
| 20166666 | | YOVANNA VENTURA, ADDRESS ON FILE |
| 20166670 | | YU-TING LIN, ADDRESS ON FILE |
| 20166667 | | YUN WONG, ADDRESS ON FILE |
| 20166668 | | YUNTALAY WILLIAMS, ADDRESS ON FILE |
| 20166669 | | YUTA ARAI |
| 20166671 | | YVONNE PERRONE, ADDRESS ON FILE |
| 20166674 | | ZAKARY SCHNEIDER, ADDRESS ON FILE |
| 20166678 | | ZAQUAN PEARSON, ADDRESS ON FILE |
| 20166679 | | ZEHRA ALLIBHAI, ADDRESS ON FILE |
| 20166680 | | ZEINAB KASHANI, ADDRESS ON FILE |
| 20166688 | | ZI-MG IMPORTADORA SA DE CV, JESUS DEL MONTE 39-B, PISO 1901 OFICINA, ESTADO DE MXICO HUIXQUILUCAN52764 MEXIC |
| 20166689 | | ZINA ALHUSAINI, ADDRESS ON FILE |
| 20166690 | | ZINA TAADA |
| 20166692 | | ZOILA ALBANIA CAAMANO, ADDRESS ON FILE |
| 20166696 | | ZULMA FONSECA, ADDRESS ON FILE |
| 20166697 | | ZUMMO LONDON LIMITED, LOWER MOOR FARM, CHARLTON, MALMESBURY, WILTSHIRESN16 9DY UNITED KIN |
| 20166701 | | ZYANELLE DEVENCIA |
| 20159238 | *+ | ADP, INC., ONE ADP BOULEVARD, ROSELAND, NJ 07068-1786 |
| 20159239 | *+ | ADP, LLC, ONE ADP BOULEVARD, ROSELAND, NJ 07068-1786 |
| 20159257 | *+ | ADVANITY TECHNOLOGIES LLC, 222 WEST LAS COLINAS BLVD STE 1650, IRVING, TX 75039-5436 |
| 20159310 | *+ | AIRDNA LLC, 1321 15TH ST, DENVER, CO 80202-1795 |
| 20159508 | * | AMAZON WEB SERVICES, INC., 410 TERRY AVENUE NORTH, SEATTLE, WA 98109-5210 |
| 20159823 | *+ | AUDITBOARD, INC., 12900 PARK PLAZA DRIVE, STE 200, CERRITOS, CA 90703-5613 |
| 20159855 | *P++ | AVENDRA LLC, 540 GAITHER RD, SUITE 200, ROCKVILLE MD 20850-6713, address filed with court:, AVENDRA, LLC, 540 GAITHER ROAD, STE 200, ROCKVILLE, MD 20850 |
| 20160212 | * | BRIGHTFLAG INC., PO BOX 4668, PMB 80610, NEW YORK, NY 10163-4668 |
| 20160279 | *+ | BUSINESS WIRE INC, 101 CALIFORNIA ST, 20TH FL, SAN FRANCISCO, CA 94111-5852 |
| 20160280 | *+ | BUSINESS WIRE, INC., 101 CALIFORNIA STREET, 20TH FLOOR, SAN FRANCISCO, CA 94111-5852 |
| 20160288 | *+ | BVOH SEARCH & CONSULTING, 201 MISSION ST, STE 720, SAN FRANCISCO, CA 94105-1834 |
| 20160625 | *+ | CITIGUARD INC., 22736 VANOWEN STREET, STE 300, WEST HILLS, CA 91307-2656 |
| 20160752 | *+ | CODECENTRO INC., 2108 N ST, STE 4465, SACRAMENTO, CA 95816-5712 |
| 20160859 | *+ | CONTROLCASE LLC, 12015 LEE JACKSON MEMORIAL HWY, STE 520, FAIRFAX, VA 22033-3300 |
| 20160900 | * | COSTAR REALTY INFORMATION, INC., 1331 L ST NW, WASHINGTON, DC 20005-4293 |
| 20160901 | *+ | COSTAR REALTY INFORMATION, INC., 1201 WILSON BLVD, ARLINGTON, VA 22209-2316 |
| 20160959 | *+ | CROWN WORLDWIDE MOVING & STORAGE LLC, 14826 WICKS BLVD, SAN LEANDRO, CA 94577-6606 |
| 20161060 | *+ | DATADOG, INC., 620 8TH AVE, 45TH FLOOR, NEW YORK, NY 10018-1741 |
| 20161224 | *+ | DILIGENT CORPORATION, 1111 19TH STREET NW, 9TH FLOOR, WASHINGTON, DC 20036-3603 |
| 20161259 | *+ | DNM CLEANING INC, 93 WARD ST #404, REVERE, MA 02151-1344 |
| 20161316 | *+ | DUN & BRADSTREET, INC., 5335 GATE PARKWAY, JACKSONVILLE, FL 32256-3071 |
| 20161333 | *+ | DZAANI INC., 28175 HAGGERTY ROAD, NOVI, MI 48377-2903 |
| 20221175 | *+ | Department of Labor, Division of Unemployment Insurance, P.O. Box 9953, Wilmington, DE 19809-0953 |
| 20221327 | *+ | Department of Labor, Division of Unemployment Insurance, P.O. Box 9953, Wilmington, DE 19809-0953 |

| 20161422 | *+ | ELEMENT SOLUTIONS LLC, 14185 YACHT TERRACE, ALPHARETTA, GA 30004-0607 |
|---|---|---|
| 20161763 | *+ | FHM CONSULTING LLC, 7901 4TH ST N, STE 300, SAINT PETERSBURG, FL 33702-4399 |
| 20161959 | *+ | GALAPAGOS IMPROVEMENT SERVICES INC, 4244 NEWTON AVE N, MINNEAPOLIS, MN 55412-1644 |
| 20162018 | *P++ | GEORGIA DEPARTMENT OF REVENUE, BANKRUPTCY, 2595 CENTURY PKWY NE SUITE 339, ATLANTA GA 30345-3173, address filed with court:, GEORGIA DEPARTMENT OF REVENUE, 2595 CENTURY PARKWAY NE, ATLANTA, GA 30345-3173 |
| 20162109 | *+ | GOULSTON & STORRS PC, 400 ATLANTIC AVENUE, BOSTON, MA 02110-3331 |
| 20162427 | *+ | HOTELKEY INC., 4100 MIDWAY ROAD, STE 2115, CARROLLTON, TX 75007-1965 |
| 20162543 | *+ | INDUSTRIAL COLOR, INC., 32 AVENUE OF THE AMERICAS, 22ND FLOOR, NEW YORK, NY 10013-2473 |
| 20162574 | *+ | INSIGHT DIRECT, INC., 2701 E INSIGHT WAY, CHANDLER, AZ 85286-1947 |
| 20163041 | *+ | JUMPCLOUD INC, 361 CENTENNIAL PKWY, SUITE 300, LOUISVILLE, CO 80027-1288 |
| 20163063 | *+ | KALIBRI LABS, LLC, 10221 RIVER ROAD, #59655, POTOMAC, MD 20859-7522 |
| 20163132 | *+ | KEEPER SECURITY, INC., 311 W MONROE STREET, STE 406, CHICAGO, IL 60606-4676 |
| 20163304 | *+ | KYRIBA CORP., 1081 CAMINO DEL RIO SOUTH, SAN DIEGO, CA 92108-3542 |
| 20163409 | *+ | LEGACY LINEN LLC, 5021 N 20TH ST, #44023, PHOENIX, AZ 85064-6095 |
| 20163564 | *+ | LOUISIANA DEPARTMENT OF REVENUE., 617 NORTH THIRD STREET, BATON ROUGE, LA 70802-5432 |
| 20163832 | *+ | MARSH USA LLC, 1166 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-2708 |
| 20164155 | *+ | MOELIS & COMPANY LLC, 399 PARK AVENUE, 5TH FLOOR, NEW YORK, NY 10022-4416 |
| 20164204 | * | MUCK RACK, LLC, 382 NE 191ST ST, #74788, MIAMI, FL 33179-3899 |
| 20164455 | *+ | OC POOL TECHNICIANS INC, 98 ZION, LAKE FOREST, CA 92630-8737 |
| 20164551 | *+ | ORLANDO CLEANERS, LLC, 223 N ORANGE BLOSSOM TRAIL, ORLANDO, FL 32805-1611 |
| 20164889 | *+ | PROCORE TECHNOLOGIES, INC., 6309 CARPINTERIA AVENUE, CARPINTERIA, CA 93013-2924 |
| 20165124 | *+ | RETOOL, INC, 1550 BRYANT ST, SAN FRANCISCO, CA 94103-4859 |
| 20165315 | * | SAAS TOWER PROPERTIES LLC, SKY TOWER, AL REEM ISLAND,2405, AL OUD S, ABU DHABI46822 UNITED ARAB EMIRATES |
| 20165666 | * | SIMPPLR INC., 3 TWIN DOLPHIN DR, STE 160, REDWOOD CITY, CA 94065-1604 |
| 20165741 | *+ | SONDER HOLDINGS LLC, 101 15TH STREET, SAN FRANCISCO, CA 94103-5103 |
| 20221174 | *+ | State of Delaware, Division of Revenue, 820 N. French Street, 8th Floor, Wilmington, DE 19801-3509 |
| 20221326 | *+ | State of Delaware, Division of Revenue, 820 N. French Street, 8th Floor, Wilmington, DE 19801-3509 |
| 20166010 | *+ | TEAM TRAVEL SOURCE, 12910 SHELBYVILLE RD SUITE 215, LOUISVILLE, KY 40243-1594 |
| 20166073 | * | THE AYCO COMPANY, L.P. D/B/A GOLDMAN SACHS AYCO PE, 100 COLISEUM DRIVE, COHOES, NY 12047-3846 |
| 20166098 | * | THE FURNITURE PRACTICE LIMITED, 31 PEAR TREE STREET, LONDONEC1V 3AG UNITED KINGDOM |
| 20166118 | *+ | THE MODIV GROUP LLC, 309 E PACES FERRY ROAD NE, SUITE 400, ATLANTA, GA 30305-2319 |
| 20166342 | *+ | UNITUS SECURITY LLC, 225 CURIE DRIVE SUITE 900, ALPHARETTA, GA 30005-4003 |
| 20166605 | *+ | WOODRUFF SAWYER & CO, 50 CALIFORNIA STREET, 12TH FLOOR, SAN FRANCISCO, CA 94111-4646 |
| 20166623 | *+ | WWX, US, 9924 UNIVERSAL BLVD, STE 224 111, ORLANDO, FL 32819-8717 |
| 20159038 | ## | 2534 18TH STREET LLC, 651 FAIRFAX ST, DENVER, CO 80220-5148 |
| 20159086 | ##+ | 61 W ERIE LLC, 2234 W NORTH AVENUE, CHICAGO, IL 60647-5443 |
| 20159145 | ##+ | ABACUS IT INC., 8380 SANTA MONICA BLVD STE 201, WEST HOLLYWOOD, CA 90069-4489 |
| 20159152 | ##+ | ABC GLOBAL SERVICES INC, 6501 CONGRESS AVENUE, SUITE 100, BOCA RATON, FL 33487-2840 |
| 20159202 | ##+ | ACTUM II LLC, 9000 SUNSET BLVD, FL3, WEST HOLLYWOOD, CA 90069-5801 |
| 20159258 | ##+ | ADVANT SOLUTION LLC, 6740 THEALL RD., HOUSTON, TX 77066-1216 |
| 20159271 | ##+ | AETHER FACILITY SERVICES, LLC, 2443 W 12TH STREET, SUITE 16, TEMPE, AZ 85281-6934 |
| 20159644 | ##+ | ANTARA CAPITAL LP, 500 FIFTH AVENUE, STE 3230, NEW YORK, NY 10110-2499 |
| 20159676 | ##+ | APEX ENVIRONMENTAL SOLUTIONS, 7842 NW 178TH STREET, MIAMI, FL 33015-3649 |
| 20159677 | ##+ | APEX ENVIRONMENTAL SOLUTIONS INC, ATTN: GEO RODRIGUEZ, 7842 NW 178TH ST, HIALEAH, FL 33015-3649 |
| 20159727 | ##+ | ARIZONA VETERAN SECURITY, 12630 N 103 AVE, STE 113, SUN CITY, AZ 85351-3463 |
| 20159757 | ##+ | ASANA, INC., 1550 BRYANT STREET, STE 200, SAN FRANCISCO, CA 94103-4853 |
| 20159839 | ##+ | AUTODESK INC, 111 MCINNIS PARKWAY, SAN RAFAEL, CA 94903-2773 |
| 20159848 | ##+ | AVALARA INC, ATTN: KARY HEMINGWAY, 255 S. KING ST STE 1200, SEATTLE, WA 98104-3319 |
| 20159849 | ##+ | AVALARA, INC., 255 S KING ST, STE 1200, SEATTLE, WA 98104-3319 |
| 20159856 | ##+ | AVERIE BISHOP, 8144 WESTERN, THE COLONY, TX 75056-3585 |
| 20159914 | ##+ | BALENA, INC., 1517 12TH AVE, SEATTLE, WA 98122-3956 |
| 20159942 | ##+ | BAYSIDE REFRIGERATION INC DBA AIRLOGIX, 2426 46TH ST, ASTORIA, NY 11103-1008 |
| 20159946 | ##+ | BCD TRAVEL USA LLC, SIX CONCOURSE PKWY, STE 2400, ATLANTA, GA 30328-6120 |
| 20160105 | ##+ | BLOOMFIRE, INC., 1717 W 6TH STREET, STE 100, AUSTIN, TX 78703-4776 |
| 20160125 | ##+ | BOKSER HOME LLC, ATTN: ERIK GUSTAFSON, 1400 VAN BUREN ST NE STE 120, MINNEAPOLIS, MN 55413-1554 |
| 20160126 | ##+ | BOKSER HOME, LLC, 1400 VAN BUREN ST NE, STE 120, MINNEAPOLIS, MN 55413-1554 |
| 20160140 | ##+ | BOOMI, LP, 1400 LIBERTY RIDGE DRIVE, CHESTERBROOK, PA 19087-5571 |
| 20160180 | ##+ | BREEZEWAY HOMES, 44 TEMPLE PLACE, BOSTON, MA 02111-1309 |
| 20160314 | ##+ | CALABRIO, INC., 241 N 5TH AVE, STE 1200, MINNEAPOLIS, MN 55401-7506 |
| 20160410 | ##+ | CARTODB, INC., 307 FIFTH AVE, 9TH FLOOR, NEW YORK, NY 10016-6572 |
| 20160427 | ##+ | CATALYST FAMILY OFFICE, LLC, 155 LINFIELD DRIVE, STE 105, MENLO PARK, CA 94025-3765 |

| | | |
|---|---|---|
| 20160702 | ##+ | CLEAN BEE OF SD, 243 LADO DE LOMA DR, VISTA, CA 92083-5832 |
| 20160703 | ##+ | CLEAN BEE OF SD - PALM SPRINGS, 243 LADO DE LOMA DR, VISTA, CA 92083-5832 |
| 20160722 | ##+ | CLOUDINARY INC., 3400 CENTRAL EXPRESSWAY, STE 110, SANTA CLARA, CA 95051-0703 |
| 20160728 | ##+ | CMK COMPANIES, ATTN: SARAH BEDFORD, 739 S. CLARK STREET, CHICAGO, IL 60605-1760 |
| 20160760 | ##+ | COHERE COMMUNICATIONS LLC, 845 3RD AVE FL 19, NEW YORK, NY 10022-6617 |
| 20160761 | ##+ | COHERE CYBER SECURE, LLC, 845 THIRD AVENUE, 19TH FLOOR, NEW YORK, NY 10022-6617 |
| 20161077 | ##+ | DAVID ENERGY, 417 GRAND ST, UNIT 1, BROOKLYN, NY 11211-4773 |
| 20161172 | ##+ | DESARROLLADORA ARED, S.A. DE C.V., C/O GS2 LAW PLLC, ATTN: YOSEF B. SHWEDEL, 20803 BISCAYNE BLVD., SUITE 405, AVENTURA, FL 33180-1431 |
| 20161235 | ##+ | DISCOVERY PARKING CORP., 3330 PINEWALK DR NORTH, #1622, MARGATE, FL 33063-9339 |
| 20161567 | ##+ | ERICA M SHAMROCK TEXTILES, 255 MCKIBBIN STREET, STE 313, BROOKLYN, NY 11206-3544 |
| 20161744 | ##+ | FELLOW INDUSTRIES, INC., 560 ALABAMA STREET, SAN FRANCISCO, CA 94110-1301 |
| 20161815 | ##+ | FIVETRAN INC., 405 14TH STREET, STE 1100, OAKLAND, CA 94612-2707 |
| 20161866 | ##+ | FORA TRAVEL INC, 359 BROADWAY 5TH FLOOR, NEW YORK, NY 10013-3932 |
| 20161906 | ##+ | FRANKLYN MPLS, LLC, C/O THE SHELARD GROUP INC., ATTN: JACOB WERT, 11455 VIKING DR #300, EDEN PRAIRIE, MN 55344-7254 |
| 20161964 | ##+ | GAM EXTERMINATING & JANITORIAL PEST MANAGEMENT, 6730 VINELAND AVE, STE 5, NORTH HOLLYWOOD, CA 91606-2056 |
| 20162031 | ##+ | GETUWIRED, 3221 COPPER MINES RD, DAHLONEGA, GA 30533-4208 |
| 20162086 | ##+ | GO DEED INC., 185 WYTHE AVE, BROOKLYN, NY 11249-3120 |
| 20162108 | ##+ | GOULSTON & STORRS PC, 400 ATLANTIC AVENUE, BOSTON, MA 02110-3331 |
| 20162272 | ##+ | HCL AMERICA INC., 330 POTRERO AVE, SUNNYVALE, CA 94085-4113 |
| 20162311 | ##+ | HERL CLEANING SERVICES LLC, 671 ROSA AVE, STE 205, METAIRIE, LA 70005-2831 |
| 20162310 | ##+ | HERL CLEANING SERVICES LLC, ATTN: EDISON CORONADO, 671 ROSA AVE STE 205, METAIRIE, LA 70005-2831 |
| 20162396 | ##+ | HONOUR CAPITAL LLC, 515 WASHINGTON AVE N, STE 410, MINNEAPOLIS, MN 55401-7579 |
| 20162459 | ##+ | HUGHES RELOCATION SERVICES, INC., 5900 N CANNON AVE, LANSDALE, PA 19446-1859 |
| 20162595 | ##+ | INTERSTATE MECHANICAL SERVICES, INC., 292 PAGE STREET, SUITE B, STOUGHTON, MA 02072-1136 |
| 20162604 | ##+ | INTERTRUST CORPORATE SERVICES DELAWARE LTD, 200 BELLEVUE PARKWAY, SUITE 210, WILMINGTON, DE 19809-3709 |
| 20162725 | ##+ | JAMES F. CAPALINO & ASSOCIATES, INC., 233 BROADWAY, THE WOOLWORTH BUILDING, SUITE 710, NEW YORK, NY 10279-0700 |
| 20162992 | ##+ | JR RESOURCES, INC., 1130 CAMINO DEL MAR, STE H, DEL MAR, CA 92014-2639 |
| 20163091 | ##+ | KARYNA'S SUPREME MAIDS, 12506 DRY RUN, SAN ANTONIO, TX 78253-5284 |
| 20163131 | ##+ | KEEPER SECURITY, INC., 820 W JACKSON BLVD, STE 400, CHICAGO, IL 60607-3063 |
| 20163237 | ##+ | KODDI INC, 2821 W 7TH ST, FORT WORTH, TX 76107-8915 |
| 20163239 | ##+ | KODDI INC., 2821 WEST 7TH STREET, FORT WORTH, TX 76107-8915 |
| 20163263 | ##+ | KPMG LLP, 1918 8TH AVENUE, STE 2900, SEATTLE, WA 98101-1259 |
| 20163347 | ##+ | LAUNDRIS CORPORATION, 13700 FM 973, MANOR, TX 78653-3894 |
| 20163649 | ##+ | MADISON HOUSE TRAVEL LLC, 1959 WEWATTA ST., UNIT 207, DENVER, CO 80202-6597 |
| 20163741 | ##+ | MARCUM LLP, 10 MELVILLE PARK ROAD, MELVILLE, NY 11747-3146 |
| 20163965 | ##+ | MEDALLIA, INC., 575 MARKET STREET, STE 1850, SAN FRANCISCO, CA 94105-5803 |
| 20163997 | ##+ | MELTWATER NEWS US INC., 555 TWIN DOLPHIN DRIVE, STE 165, REDWOOD CITY, CA 94065-2147 |
| 20164014 | ##+ | METRO PROTECTIVE SERVICES LLC, 13000 W 8 MILE RD, OAK PARK, MI 48237-3242 |
| 20164107 | ##+ | MILAN CORP, ATTN: MILY MANGARRE, 3333 W COLUMBIA AVE APT 3, LINCOLNWOOD, IL 60712-3854 |
| 20164108 | ##+ | MILAN CORP, 3333 W COLUMBIA AVE, APT 3, CHICAGO, IL 60712-3854 |
| 20164149 | ##+ | MODEL NO., PBC, 2100 DENNISON ST, OAKLAND, CA 94606-5236 |
| 20164173 | ##+ | MONSCIERGE, INC., 13900 WIRELESS WAY, OKLAHOMA CITY, OK 73134-2525 |
| 20164211 | ##+ | MULTIVISTA, 150 EXECUTIVE PARK BLVD, STE 4250, SAN FRANCISCO, CA 94134-3334 |
| 20164272 | ##+ | NATIONAL GAY BASKETBALL ASSOCIATION DBA NGBA, 4239 MARBER AVE, LAKEWOOD, CA 90713-3023 |
| 20164287 | ##+ | NAVEX GLOBAL, INC., 5500 MEADOWS ROAD, STE 500, LAKE OSWEGO, OR 97035-3626 |
| 20164336 | ##+ | NEXT LEVEL ELEVATOR, 3530 E ENTERPRISE DR, ANAHEIM, CA 92807-1628 |
| 20164337 | ##+ | NEXT LEVEL ELEVATOR INC., 2199 NORTH BATAVIA STREET, STE S, ORANGE, CA 92865-3107 |
| 20164338 | ##+ | NEXT LEVEL ELEVATOR, INC., 2199 N BATAVIA ST, STE S, ORANGE, CA 92865-3107 |
| 20164407 | ##+ | NORA, LLC, C/O CHRIS M. CIOFFI, 4961 TAMARIND RIDGE DRIVE, NAPLES, FL 34119-2827 |
| 20164503 | ##+ | ONE FIFTEEN SOUTH JACKSON LLC,, ATTN: NICK MURRAY, URBAN VILLAGES LLC, 1530 16TH STREET, SUITE 350, DENVER, CO 80202-1371 |
| 20164509 | ##+ | ONETRUST LLC, 1200 ABERNATHY RD NE BLDG 600, ATLANTA, GA 30328-5691 |
| 20164613 | ##+ | PALOMA CCM LLC, MADDEN, JONES, COLE & JOHNSON, ATTN: STEVEN A. JONES, 400 SPECTRUM CENTER DRIVE, SUITE 280, IRVINE, CA 92618-4936 |
| 20164630 | ##+ | PARADOX SECURITY LLC, 7101 YORK AVE S, STE 262, EDINA, MN 55435-4408 |
| 20164629 | ##+ | PARADOX SECURITY LLC, 7101 YORK AVENUE S, STE 262, MINNEAPOLIS, MN 55435-4408 |
| 20164639 | ##+ | PARTNER ENGINEERING AND SCIENCE, INC., 111 PINE STREET, SUITE 1750, SAN FRANCISCO, CA 94111-5600 |
| 20164710 | ##+ | PEOPLE SOLUTIONS MA LLC, 2295 S. HIAWASEE RD, SUITE 410, ORLANDO, FL 32835-8747 |
| 20164829 | ##+ | PREMIER FITNESS SERVICE, 1531 WEST ALTON, SANTA ANA, CA 92704-7219 |

| | | |
|---|---|---|
| 20164856 | ##+ | PRIME PLUMBING & HEATING INC, PO BOX 19590, DENVER, CO 80219-0590 |
| 20164903 | ##+ | PROJECT STEWART LLC, ATTN: PROPERTY MANAGER, 2107 ELLIOTT AVENUE, SUITE 303, SEATTLE, WA 98121-2159 |
| 20164914 | ##+ | PROSTAFF SERVICES USA LLC, 168 SE 1ST STREET, STE 605, MIAMI, FL 33131-1424 |
| 20164941 | ##+ | PYRO-COMM SYSTEMS INC, 15531 CONTAINER LN, HUNTINGTON BEACH, CA 92649-1530 |
| 20164967 | ##+ | R & E SURETY ASSOCIATES INC., 910 WEST LAKE STREET, CHICAGO, IL 60607-1732 |
| 20164968 | ##+ | R & E SURETY ASSOCIATES, INC., 910 WEST LAKE STREET, UNIT 3L, CHICAGO, IL 60607-1732 |
| 20165090 | ##+ | RELAY, INC., 4200 SIX FORKS ROAD, STE 1800, RALEIGH, NC 27609-2690 |
| 20165115 | ##+ | RESOURCE FACILITY SOLUTIONS LLC, 5010 LINBAR DRIVE, SUITE 199, NASHVILLE, TN 37211-5064 |
| 20165117 | ##+ | RESOURCES GLOBAL PROFESSIONALS DBA RGP, 17101 ARMSTRONG AVE, IRVINE, CA 92614-5742 |
| 20165125 | ##+ | RETOOL, INC., 292 IVY ST, STE F, SAN FRANCISCO, CA 94102-4480 |
| 20165572 | ##+ | SETT SOLUTIONS CORP, 9927 ABE LINCOLN RD, SAN ANTONIO, TX 78240-5508 |
| 20165573 | ##+ | SETT SOLUTIONS CORP, 4385 NORRIS ROAD, FREMONT, CA 94536-5954 |
| 20165583 | ##+ | SHAFER SERVICES, PO BOX 90029, SAN ANTONIO, TX 78209-9029 |
| 20165630 | ##+ | SHIPWELL, INC, ATTN: SAMANTHA BAVIS, 515 CONGRESS AVE. SUITE 2650, AUSTIN, TX 78701-3587 |
| 20165684 | ##+ | SKARZYNSKI MARICK & BLACK LLP, 353 NORTH CLARK ST STE 3650, CHICAGO, IL 60654-4726 |
| 20165762 | ##+ | SONDER USA INC., 101 15TH STREET, SAN FRANCISCO, CA 94103-5103 |
| 20165872 | ##+ | STONYBROOK WATER COMPANY LLC, 11 BEACH STREET, MANCHESTER, MA 01944-1548 |
| 20165906 | ##+ | SULIM LLC, 1758 S QUINTERO WAY, AURORA, CO 80017-5241 |
| 20165914 | ##+ | SUMMIT FACILITY SOLUTIONS INC., 21 JANET DR, PLAINVIEW, NY 11803-5127 |
| 20165950 | ##+ | SYNERGY GLOBAL HOUSING INC, ATTN: JEFFREY HEITIC, 3000 EXECUTIVE PKWY, STE 315, SAN RAMON, CA 94583-4325 |
| 20165989 | ##+ | TASK RAY, 10170 CHURCH RANCH WAY, #125, WESTMINSTER, CO 80021-6073 |
| 20165999 | ##+ | TBR-L VILLAGE 21 OWNER, LLC, ATTN: ROBERT WEST, TRIBRIDGE RESIDENTIAL LLC, 100 PEACHTREE STREET NW, SUITE 1400, ATLANTA, GA 30303-1910 |
| 20166099 | ##+ | THE GLOVER PARK GROUP, LLC, 1025 F STREET NW, 9TH FLOOR, WASHINGTON, DC 20004-1431 |
| 20166190 | ##+ | TITAN ELECTRONICS INC., 616 W MONROE ST, CHICAGO, IL 60661-3612 |
| 20166249 | ##+ | TRAVELERS HAVEN, 950 SOUTH CHERRY STREET, STE 1000, DENVER, CO 80246-2613 |
| 20166333 | ##+ | UNIQUE ELEVATOR INTERIORS, LLC, 1930 NORTH LOOP ROAD, ALAMEDA, CA 94502-8014 |
| 20166337 | ##+ | UNITED PROTECTIVE AGENCY INC, 2817 ANTHONY LN S, SUITE 200, MINNEAPOLIS, MN 55418-2490 |
| 20166343 | ##+ | UNITUS SECURITY, LLC, 1000 NORTHFIELD COURT, STE 110, ROSWELL, GA 30076-4906 |
| 20166627 | ##+ | WYRENET TECHNOLOGIES INC., 315 E ROBINSON ST, ORLANDO, FL 32801-1948 |

TOTAL: 2899 Undeliverable, 57 Duplicate, 113 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Feb 28, 2026        Signature:      /s/Gustava Winters

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on February 26, 2026 at the address(es) listed below:**

| Name | Email Address |
|---|---|
| David M. Klauder | on behalf of Interested Party 1436 Loft Offices LLC dklauder@bk-legal.com, DE17@ecfcbis.com |
| David M. Klauder | on behalf of Interested Party AH-441 Erie LLC dklauder@bk-legal.com DE17@ecfcbis.com |
| David M. Klauder | on behalf of Interested Party 1419 S Wabash Development Corporation dklauder@bk-legal.com DE17@ecfcbis.com |

Harold D. Israel

on behalf of Interested Party 1419 S Wabash Development Corporation hisrael@lplegal.com
nbailey@lplegal.com;ikropiewnicka@lplegal.com;bdroca@lplegal.com;kpatton@lplegal.com;druiz@lplegal.com;tmassat@lplegal.com

Harold D. Israel

on behalf of Interested Party AH-441 Erie LLC hisrael@lplegal.com
nbailey@lplegal.com;ikropiewnicka@lplegal.com;bdroca@lplegal.com;kpatton@lplegal.com;druiz@lplegal.com;tmassat@lplegal.com

Harold D. Israel

on behalf of Interested Party 1436 Loft Offices  LLC hisrael@lplegal.com,
nbailey@lplegal.com;ikropiewnicka@lplegal.com;bdroca@lplegal.com;kpatton@lplegal.com;druiz@lplegal.com;tmassat@lplegal.com

Jami Nimeroff

nimeroff@dech7trustee.com
J125@ecfcbis.com;cjones@dech7trustee.com;assistant@dech7trustee.com;bridgett@dech7trustee.com

Laura Davis Jones

on behalf of Debtor Sonder Group Holdings LLC ljones@pszjlaw.com  efile1@pszjlaw.com

Lawrence Joel Kotler

on behalf of Trustee Jami Nimeroff ljkotler@duanemorris.com  lawrence-kotler-7511@ecf.pacerpro.com

Michael R. Nestor

on behalf of Interested Party Marriott International  Inc. bankfilings@ycst.com

Robert S. Brady

on behalf of Interested Party Marriott International  Inc. bankfilings@ycst.com

Sean Patrick Williams

on behalf of Interested Party AH-441 Erie LLC swilliams@lplegal.com

Sean Patrick Williams

on behalf of Interested Party 1436 Loft Offices  LLC swilliams@lplegal.com

Sean Patrick Williams

on behalf of Interested Party 1419 S Wabash Development Corporation swilliams@lplegal.com

U.S. Trustee

USTPRegion03.WL.ECF@USDOJ.GOV


TOTAL: 15